PAMELA A. BAKER v. LEON LOTT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF RICHLAND
COUNTY SHERIFF'S OFFICE, ET AL.
CASE NO. 3:24-CV-04303-JDA

# **EXHIBIT 1**
## TO MOVANT'S STATEMENT OF MATERIAL FACTS

*RICHLAND COUNTY SHERIFF'S DEPARTMENT RECORDS ON BYRON PRINGLE*

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0203146713 | NCIC INQ. No  ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | BURGLARY/BREAKING AND ENTERING | ☑ YES ☐ NO | ☑ YES ☐ NO | RESIDENCE/HOME | 0 | ☑ Individual |
| 2. | | ☐ YES ☐ NO | ☐ YES ☐ NO | | | ☐ Business ☐ Financial Inst ☐ Government |
| 3. | | ☐ YES ☐ NO | ☐ YES ☐ NO | | | ☐ Relig. Orgn. ☐ Soc./Public ☐ Other ☐ Unknown ☐ Police Off. |

**INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)** 115 BAYSHELL, COLA, SC   ZIP CODE 29203-   WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2002 | 20:00 | | 03/12/2002 | 20:00 | | | | | |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE H | EVENING PHONE H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) PRINGLE, DEBRA | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT J | RACE B | SEX F | AGE 43 / | ETH N | DAYTIME PHONE H | EVENING PHONE H |
|---|---|---|---|---|---|---|---|---|

| HEIGHT 502 | WEIGHT 210 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS | CITY COLA | STATE SC | ZIP CODE 29203- | LOCATION NO. |
|---|---|---|---|---|

VISIBLE INJURY (VICT.1)  ☐ YES  ☑ NO  EXPLAIN--   COMPLAINT OF ANY NON-VISIBLE INJURIES:  ☐ YES  NO ☐

| VICTIM(NO.1) USING: ALCOHOL | ☐ YES NO ☑ UNK. | DRUGS: ☐ YES NO ☑ UNK. | TYPE: |
|---|---|---|---|

TWO-MAN VEH ☐   ONE-MAN VEH ☐   DETECTIVES/PLAS MT. ☐   OTHER ☐   ALONE ☐   ASSISTED ☐   *J-This Jurisdiction.   S-State.   O-Out of State.   U-Unknown.

| | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON | RACE B | SEX M | AGE 26 / | ETH N | DATE OF BIRTH | HEIGHT 601 | WEIGHT 180 | HAIR 1 | EYES 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ☑ SUSPECT ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | RELATED OFFENSE(S) 220 | | | DAYTIME PHONE ☑ H | EVENING PHONE ☑ H | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☐ ARREST | ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | | | | | |
| ☐ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☑ | ARRESTED NEAR OFFENSE SCENE ☐ YES NO ☐ | DATE/TIME OF OFFENSE 3/12/2002 8:00:00 PM | DATE/TIME OF ARREST | | | | | | |
| ☐ SUMMONS | DRUGS: ☐ YES NO ☐ UNK ☑ TYPE: | TOTAL # ARRESTED | | | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FREQUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|

**BURGLARY**

UNKNOWN SUBJECT(S) ENTERED INCIDENT LOCATION BY WAY OF THE BACK BEDROOM WINDOW. ONCE INSIDE THE FOLLOWING ITEMS WERE TAKEN AND THE SUBJECT(S) EXITED THROUGH THE GARAGE. RESPONDING OFFICER ATTEMPTED TO LIFT FINGERPRINTS AND GOT NEGATIVE RESULTS. VICTIM DID NOT HAVE SERIAL OF MODEL INFORMATION.

1. PIONEER COMPONENT STEREO SYSTEM $2000.00
2. PIONEER SPEAKS (TWO 4 FOOT SPEAKERS, 2 ONE FOOT SPEAKERS, 2 TWEETERS ) $400.00

| JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY SC0400000 | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|

| TYPE (GROUP) | RADIO/TV/VCR/STERE EQUIPMENT | RADIO/TV/VCR/STERE EQUIPMENT | | | | TOTAL VALUE |
|---|---|---|---|---|---|---|
| STOLEN | $2,400.00 | | | | | $2,400.00 |
| DAMAGED | $0.00 | | | | | $0.00 |
| BURNED | $0.00 | | | | | $0.00 |
| RECOVERED | $0.00 | | | | | $0.00 |
| SEIZED | $0.00 | | | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES NO ☑ | SUBJECT LOCATED ☐ YES NO ☑ | S. F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:  1. ☐ OFFENDER DEATH.  2. ☐ NO PROSECUTION. PROSECUTION.  3. ☐ EXTRADITION DENIED. DENIED.  4. ☐ VICTIM DECLINES COOPERATION.  ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) DAVIS, STACEY L | DATE 3/13/2002 1:36:00 AM | UNIT NUMBER 881 | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW-UP INVESTIGATION ☑ YES NO ☐  OFFICER COXWELL, | 3/14/2002 8:00:00 AM | 407 |

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 03/12/2002    20:00 | OCA #: 0203146713 |
|---|---|---|---|

BURGLARY

SEE SUPPLEMENTAL REPORT  TOTAL 2400.00

CVRF WAS ISSUED.

THE VICTIM THINKS THE SUBJECT (HER SON) IS RESPONSIBLE FOR STEALING THE STEREO SYSTEM.  THE SUBJECT HAS A REAL BAD DRUG PROBLEM.  THE VICTIM THINKS THAT THE SUBJECT PURPOSELY LEFT THE BEDROOM WINDOW UNLOCKED SO HE WOULD HAVE EASY ACCESS INTO THE RESIDENCE.  THE SUBJECT HANGS OUT ON NORTH MAIN AROUND THE CORONET MOTEL.

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 03/12/2002    20:00
**Incident #:** 0203146713

# ADDITIONAL PROPERTY

| STATUS: | STOLEN | RELATED TO: | VICTIM 1 PRINGLE,DEBRA | | CLASS: | RADIO/TV/VCR/STEREO |
|---|---|---|---|---|---|---|
| DESCRIPTION | | PIONEER COMPONENT STEREO SYSTEM | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | 220 | QUANTITY | 1 | VALUE | | $2,000.00 |
| DATE RECOVERED | | JURISDICTION STOLEN | SC0400000 | JURISDICTION RECOVERED | | |
| STATUS: | STOLEN | RELATED TO: | VICTIM 1 PRINGLE,DEBRA | | CLASS: | RADIO/TV/VCR/STEREO |
| DESCRIPTION | | PIONEER SPEAKS | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | 220 | QUANTITY | 4 | VALUE | | $400.00 |
| DATE RECOVERED | | JURISDICTION STOLEN | SC0400000 | JURISDICTION RECOVERED | | |
| STATUS: | | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |
| STATUS: | | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |
| STATUS: | | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |
| STATUS: | | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |
| STATUS: | | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

BAKER-B-003

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0301334230 | NCIC INQ. No   ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCEDENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | OTHER AGENCIES (INCLUDING MENTAL HEALTH PATIENTS) | ☑YES ☐NO | ☐YES ☑NO | FIELD/WOODS | 0 | ☑ Individual ☐ Business ☐ Financial Inst ☐ Government ☐ Relig. Orgn. ☐ Soc./Public ☐ Other ☐ Unknown ☐ Police Off. |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
520 CRAWFORD RD, COLUMBIA, SC     ZIP CODE 26203-     WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISPATCH DATE/TIME 24 HR. CLOCK | | | | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 01/30/2003 | 12:00 | | 01/30/2003 | 12:00 | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) BROWN, CLIMMEL | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT J | RACE B | SEX M | AGE 61 / | ETH N | DAYTIME PHONE ☐B | EVENING PHONE ☐B |
|---|---|---|---|---|---|---|---|---|

| HEIGHT 508 | WEIGHT 250 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS | CITY COLA | STATE SC | ZIP CODE 29203- | LOCATION NO. |
|---|---|---|---|---|

| VISIBLE INJURY (VICT.1) ☐ YES ☐ NO EXPLAIN- | COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES ☐ NO |
|---|---|

VICTIM(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☐ UNK.   DRUGS: ☐ YES ☐ NO ☐ UNK. ☑ TYPE:

TWO-MAN VEH ☐   ONE-MAN VEH ☐   DETECTIVES/PLASMT. ☐   OTHER ☐   ALONE ☐   ASSISTED ☐   *J-This Jurisdiction.   S-State.   O-Out of State.   U-Unknown.

| ☑ SUSPECT ☐ RUNAWAY ☐ WANTED ☐ WARRANT ☐ ARREST ☐ JAIL ☐ SUMMONS | NAME (LAST, FIRST, MIDDLE) UNKNOWN | RACE | SEX | AGE / | ETH. | DATE OF BIRTH | HEIGHT | WEIGHT 0 | HAIR | EYES |
|---|---|---|---|---|---|---|---|---|---|---|

| FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | RELATED OFFENSE(S) 90M | DAYTIME PHONE ☑H | EVENING PHONE ☑H |
|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. |
|---|---|---|---|---|

| SUBJECT(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☐ UNK. | ARRESTED NEAR OFFENSE SCENE ☐ YES ☐ NO | DATE/TIME OF OFFENSE 1/30/2003 12:00:00 PM | DATE/TIME OF ARREST |
|---|---|---|---|
| DRUGS: ☐ YES ☐ NO ☐ UNK ☐ TYPE: | TOTAL # ARRESTED | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FRE-QUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|---|

ASSISTING OTHER AGENCIES

THE COMPLAINANT, AN AGENT/INVESTIGATOR FOR GEICO DIRECT INSURANCE, FOUND THE LISTED VEHICLE ON THE POWER LINES AT THE DEAD END OF CRAWFORD RD.  THE COMPLAINANT WAS LED TO THE LOCATION BY SWINDA EVANS, A WITNESS. R/O FOUND THE VEHICLE BURNED, WITH THE RIMS AND TIRES REMOVED. R/O COPIED THE VIN NUMBER AND RAN IT THROUGH DISPATCH. THE DESK SGT CONFIRMED THROUGH CAYCE PD THAT THE VEHICLE WAS STOLE. CAYCE PD WAS NOTIFIED AND DID NOT WISH TO RESPOND TO THE SCENE.  R/O PROCESSED THE SCENE WITH NEGATIVE RESULTS DUE TO WEATHER (RAIN) /BURNED VEHICLE.  THE VEHICLE WAS TOWED BY LONNIE ROBERTS TO THEIR FACILITY THE COMPLAINANT IS AN INVESTIGATOR FOR GEICO DIRECT INS.  HE STATED THAT IN THE COURSE OF HIS INVESTIGATION THAT HE LEARNED THAT THE OWNER OF THE VEHICLE LEFT IT WITH HIS THEN GIRLFRIEND, WHO PAID FOR THE

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|

| TYPE(GROUP) | | TOTAL VALUE |
|---|---|---|
| STOLEN | | |
| DAMAGED | | |
| BURNED | | |
| RECOVERED | | |
| SEIZED | | |

| SUBJECT IDENTIFIED ☐ YES ☐ NO ☑ | SUBJECT LOCATED ☐ YES ☐ NO ☑ | S. F. | ☑ ACTIVE ☐ UNFOUNDED | ☐ ADM. CLOSED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☐ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:   1. ☐ OFFENDER DEATH.   2. ☐ NO PROSECUTION. PROSECUTION.   3. ☐ EXTRADITION DENIED. DENIED.   4. ☐ VICTIM DECLINES COOPERATION.   5. ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) BOLDING, BENJAMIN T | DATE 1/30/2003 12:00:00 PM | UNIT NUMBER 1133 | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW UP INVESTIGATION ☑ YES ☐ NO   OFFICER BOLDING. | BOLDING. 1/30/2003 8:00:00 AM | 1133 |

BAKER-B-004

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 01/30/2003    12:00 | OCA #: 0301334230 |
|---|---|---|---|

ASSISTING OTHER AGENCIES

VEHICLE,. MS REGINA BROWN.  MS BROWN ASKED FOR THE VEHICLE BACK, BUT THE OWNER CLIMMEL, REFUSED. MS BROWN APPARENTLY LEFT THE KEYS IN THE VEHICLE AND HAD HER NEPHEW, BYRON PRINGLE, TAKE THE VEHICLE AND BURN IT.  THE COMPLAINANT RECEIVED THIS INFORMATION FROM MS SWINDA EVANS, MR PRINGLES GIRLFRIEND MR EVANS LED THE COMPLAINANT DIRECTLY TO THE VEHICLE'S LOCATION.  SEVERAL VEHICLE HAVE BEEN FOUND AT THIS LOCATION RECENTLY, ALSO HAVING BEEN BURNED OUT.  EST VALUE OF THE VEHICLE WAS $8000.00.  VEHICLE TOWED BY LONNIE ROBERTS TO THEIR FACILITY.

AGENCY :          RICHLAND COUNTY
ORI # :           SC0400000
Report Date/Time : 01/30/2003        12:00
Incident # :       0301334230

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

### Person 1

| PERSON TYPE WITNESS | NAME (LAST, FIRST, MIDDLE) BROWN, REGINA, CONNER | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT B | RACE | SEX F | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 503 | WEIGHT 200 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS ▓▓▓ | CITY WEST COLA | STATE SC | ZIP CODE 29169- | LOCATION NO. | DAYTIME PHONE - - ☑H ☐B | EVENING PHONE - - ☑H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

### Person 2

| PERSON TYPE WITNESS | NAME (LAST, FIRST, MIDDLE) EVANS, SWINDA | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT S | RACE B | SEX F | AGE 23 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 506 | WEIGHT 115 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS ▓▓▓ | CITY CAYCE | STATE SC | ZIP CODE 29033- | LOCATION NO. | DAYTIME PHONE ▓▓▓ ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

### Person 3

| PERSON TYPE WITNESS | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT J | RACE B | SEX M | AGE 27 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 601 | WEIGHT 180 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

### Person 4

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

### Person 5

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

### Person 6

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

BAKER-B-006

# INCIDENT REPORT

| RICHLAND COUNTY SHERIFFS SC0400000 | | INFORMATION ONLY ☐ | CASE NUMBER 0308286924 | NCIC INQ. No    ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED/ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | OTHER AGENCIES (INCLUDING MENTAL HEALTH PATIENTS) | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLEY | 0 | ☐ Individual ☐ Business ☐ Financial Inst. ☐ Government ☐ Relig. Orgn. ☑ Soc./Public ☐ Other ☐ Unknown ☐ Police Off. |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
PRESCOTT RD AT FOSTER ST, COLUMBIA, SC      ZIP CODE 29203-      WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISPATCH DATE/TIME 24 HR. CLOCK DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 08/24/2003 | 13:30 | | 08/24/2003 | 13:30 | 08/24/2003 | 00:00 | 00:00 | 00:00 | |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) HUNT, D | RELATIONSHIP TO SUBJECT #1  #2  #3 | RESIDENT | RACE W | SEX M | AGE 30 / | ETH N | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

ADDRESS ▇▇▇▇▇▇      CITY COLUMBIA      STATE SC      ZIP CODE 29223-      LOCATION NO.

| VICTIM'S NAME (LAST, FIRST, MIDDLE) STATE OF SOUTH CAROLINA | RELATIONSHIP TO SUBJECT #1  #2  #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE | EVENING PHONE ☑H ☐H |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

ADDRESS 5623 TWO NOTCH RD      CITY COLUMBIA      STATE SC      ZIP CODE 29223-      LOCATION NO.

VISIBLE INJURY (VICT.1) ALCOHOL    EXPLAIN-      COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

VICTIM(NO.1) USING: ☐ YES NO ☐ UNK.      DRUGS: ☐ YES NO ☐ UNK.      TYPE:

TWO-MAN VEH ☑    ONE-MAN VEH ☐    DETECTIVES/PLS/MGT. ☐    OTHER ☐    ALONE ☐    ASSISTED ☐    *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown.

| | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON | RACE B | SEX M | AGE 27 / | ETH N | DATE OF BIRTH ▇▇▇ | HEIGHT 511 | WEIGHT 135 | HAIR 1 | EYES 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ☑ SUSPECT | | | | | | | | | | |
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 90M | | | DAYTIME PHONE 803- ☑H | EVENING PHONE -- ☑H | | |
| ☐ WARRANT | | | | | | | | | | |
| ☐ ARREST | ADDRESS ▇▇▇▇ | | | CITY COLUMBIA | | STATE SC | ZIP CODE 29203- | LOCATION NO. | | |
| ☐ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐ | | ARRESTED NEAR OFFENSE SCENE ☐ YES NO ☐ | | DATE/TIME OF OFFENSE 8/24/2003 1:30:00 PM | | DATE/TIME OF ARREST | | | |
| ☐ SUMMONS | DRUGS: ☐ YES NO ☐ UNK ☑ TYPE: | | TOTAL # ARRESTED | | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED | DIFF. FACTOR | |
|---|---|---|---|
| | A= OFFICER DISPATCHED ON CALL   D= COMPLAINT WRITTEN IN B= REPORT TAKEN BY PHONE   E= OFFICER INITIATED C= COMPLAINANT WALKED IN   F= OTHER | A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FRE-QUENTLY INTOXICATED F= DOMESTIC N= NORMAL |

ASSISTING OTHER AGENCIES

NARRATIVE:
THE LISTED SUSPECT WAS BEING INTERVIEWED BY R/O IN REFERENCE TO NARCOTIC ACTIVITY. THE SUSPECT GAVE FALSE INFORMATION AS THE HIS IDENTITY. FURTHER INVESTIGATION REVEALED HIS TRUE IDENTITY CONFIRMED BY HIS MOTHER (DEBRA PRINCLE). THE SUSPECT HAD WARRANTS IN BOTH LEXINGTON AND RICHLAND . SUSPECT WAS TURNED OVER TO THE WAGON FOR TRANSPORT TO AGDC.

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|

| TYPE (GROUP) | | | | | TOTAL VALUE |
|---|---|---|---|---|---|
| STOLEN | | | | | |
| DAMAGED | | | | | |
| BURNED | | | | | |
| RECOVERED | | | | | |
| SEIZED | | | | | |

| SUBJECT IDENTIFIED ☐ YES NO ☑ | SUBJECT LOCATED ☐ YES NO ☑ | S. F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☐ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

| REASON FOR EXCEPTIONAL CLEARANCE: | 1. ☐ OFFENDER DEATH. | 2. ☐ NO PROSECUTION. PROSECUTION. | 3. ☐ EXTRADITION DENIED. DENIED. | 4. ☐ VICTIM DECLINES COOPERATION. | 5. ☐ JUVENILE-NO CUSTODY. |
|---|---|---|---|---|---|

| REPORTING OFFICER(S) HUNT, DALE GARDNER | DATE 8/24/2003 1:30:00 PM | UNIT NUMBER 1074 | APPROVING OFFICER HUNT, DALE | DATE 8/25/2003 8:00:00 AM | UNIT NUMBER 1074 |
|---|---|---|---|---|---|
| | | | FOLLOW-UP INVESTIGATION ☑ YES NO ☐   OFFICER | | |

BAKER-B-007

# INCIDENT REPORT

| RICHLAND COUNTY SHERIFFS SC0400000 | | INFORMATION ONLY ☐ | CASE NUMBER 0402196220 | | NCIC INQ. No | ENTD. No |
|---|---|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | TRAFFIC | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLEY | 0 | ☐ Individual ☐ Business |
| 2. | 90Z  ALL OTHER OFFENSES | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLEY | 0 | ☐ Financial Inst. ☐ Government ☐ Relig. Orgn. ☐ Soc./Public |
| 3. | 90N  RESISTING ARREST | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLEY | 0 | ☐ Other ☑ Unknown ☑ Police Off. |

**INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)**
5514 FAIRFIELD / PRESCOTT, COLA, SC    ZIP CODE 29203-    WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 02/20/2004 | 10:45 | | 02/20/2004 | 10:45 | | | 10:50 | 12:20 | |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) HINSON, RCSD | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT J | RACE W | SEX M | AGE 46 / | ETH N | DAYTIME PHONE 803-576-3000 ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS 5623 TWO NOTCH ROAD | CITY COLUMBIA | STATE SC | ZIP CODE 29223- | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) THOMPSON, RCSD | RELATIONSHIP TO SUBJECT #1 ST #2 ST #3 | RESIDENT J | RACE B | SEX F | AGE 21 / 25 | ETH N | DAYTIME PHONE 803-576-3000 ☐H | EVENING PHONE - - ☐B |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS 5623 TWO NOTCH RD | CITY COLA | STATE SC | ZIP CODE 29223- | LOCATION NO. |
|---|---|---|---|---|

VISIBLE INJURY (VICT.1) ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

VICTIM(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:

TWO-MAN VEH ☑    ONE-MAN VEH ☐    DETECTIVE/S/PLASMT. ☐    OTHER ☐    ALONE ☐    ASSISTED ☐    *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) SMITH, CARL | RACE B | SEX M | AGE 43 / | ETH N | DATE OF BIRTH | HEIGHT 506 | WEIGHT 175 | HAIR 1 | EYES 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | | RELATED OFFENSE(S) 097 90G | | DAYTIME PHONE | EVENING PHONE 803- - ☐H | | |
| ☐ WANTED | | | | | | | | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☑ ARREST | ADDRESS | | | CITY COLA | STATE SC | ZIP CODE 29203- | LOCATION NO. | | | |
| ☑ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐ | | | ARRESTED NEAR OFFENSE SCENE ☑ YES NO ☐ | | DATE/TIME OF OFFENSE 2/20/2004 10:45:00 AM | DATE/TIME OF ARREST 2/20/2004 11:10:00 AM | | | |
| ☐ SUMMONS | DRUGS: ☐ YES NO ☐ UNK. ☐ TYPE: | | | TOTAL # ARRESTED 2 | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FREQUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|---|

## TRAFFIC/OTHER OFFENSES/RESIST & ASSAULT

R/O WAS ON PATROL AND OBSERVED THE ABOVE SUBJ #1 OPERATING A OLDS, 4DR WITH A PAPER PLATE (NO DATE/EXP), MAKE AN IMPROPER TURN ONTO FAIRFIELD WHEN R/O CONDUCTED A LAWFUL TRAFFIC STOP.  SUBJ #1 PROVIDED HIS DL TITLE SIGNED DEC 1, 2003 AND HAS NOT REGISTERED HIS VEHICLE.  SUBJ #2 A PASSENGER, KNOWN TO R/O, PROVIDED A FALSE NAME & DOB AND WAS ASKED/STEPPED /OUT OF THE VEHICLE WITH A BULGE IN HIS JACKET LEFT FRONT POCKET, AND OPENED BEER.  R/O WAS GIVEN TWO DIFFERENT NAMES WHEN NCIC DISPLAYED SUBJ #2 AS BEING WANTED BY PROBATION AND PAROLE ALERTING TO AKA(S) AND DOB OF THE SUBJ #2.  SUBJ #1 WAS ARRESTED AND CHARGED ACCORDINGLY HIS VEHICLE TOWED BY ROBERTS BP TO THEIR FACILITY.  NCIC HIT CONFIRMED THRU DISPATCH DSK SGT. FURTHERMORE, AS SUBJ #2 WAS BEING ARRESTED, SEARCHED PRIOR TO BEING PLACED IN R/O'S VEHICLE; DEP

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|

| TYPE (GROUP) | | | | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | | | | |
| DAMAGED | | | | |
| BURNED | | | | |
| RECOVERED | | | | |
| SEIZED | | | | |

| SUBJECT IDENTIFIED ☐ YES NO ☑ | SUBJECT LOCATED ☐ YES NO ☑ | S.F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

| REASON FOR EXCEPTIONAL CLEARANCE: | 1. ☐ OFFENDER DEATH. | 2. ☐ NO PROSECUTION. PROSECUTION. | 3. ☐ EXTRADITION DENIED. DENIED. | 4. ☐ VICTIM DECLINES COOPERATION. | 5. ☐ JUVENILE-NO CUSTODY. |
|---|---|---|---|---|---|

| REPORTING OFFICER(S) HINSON, KEVIN P | DATE 2/20/2004 10:50:00 AM | UNIT NUMBER 783 | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW-UP INVESTIGATION ☑ YES NO ☐ | OFFICER HINSON, KEVIN P | 2/21/2004 8:00:00 AM | 783 |

BAKER-B-008

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 02/20/2004    10:45 | OCA #: 0402196220 |
|---|---|---|---|

TRAFFIC/OTHER OFFENSES/RESIST & ASSAULT

THOMPSON HAD THE SUBJ #2 BY THE HANDCUFFS WHEN THE SUBJ #2 AFTER ADVISED UNDER ARREST, AGGRESSIVELY IN AN ATTEMPT TO FLEE/ESCAPE PULLED DEP THOMPSON IN THE ROADWAY (ON COMING) DRAGGING HER TO THE PAVEMENT.  DEP THOMPSON, TACTFULLY SECURED THE SUBJ #2'S LEFT ANKLE ALERTING DEP BOLDING MD CUBELLI AND MYSELF.  R/O(S) GAINED CONTROL OVER THE SUBJ AS HE CONTINUED TO STRUGGLE/RESIST DISREGARDING VERBAL COMMANDS TO CEASE HIS ACTIONS PERSISTED AS R/O(S) SECURED AND MAINTAINED THE SUBJ #2 UNTIL 550 WAGON ARRIVED, WHEREBY SUBJ #2 WAS SECURED IN THE WAGON.  USE OF FORCE WAS COMPLETED.  SUBJ TOT 550/AGDC.

VEH INFO:
89 OLDS CCA 4 DR GREY
NO SC TAG
VIN: ███████████████

BAKER-B-009

AGENCY :          RICHLAND COUNTY
ORI # :           SC0400000
Report Date/Time : 02/20/2004      10:45
Incident # :      0402196220

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | | RELATIONSHIP SUBJECT #1  #2  #3 | | | RESIDENT J | RACE B | SEX M | AGE 28 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT 511 | WEIGHT 140 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) 13B 90G 90N 90Z | | |

| ADDRESS ▉▉▉▉▉ | CITY COLUMBIA | STATE SC | ZIP CODE 29204- | LOCATION NO. | DAYTIME PHONE 803- - ☑H ☐B | EVENING PHONE - - ☑H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                        COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

---

| PERSON TYPE VICTIM | NAME (LAST, FIRST, MIDDLE) STATE OF SC | | RELATIONSHIP SUBJECT #1  #2  #3 | | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) 097 90G 90N 90Z | | |

| ADDRESS 5623 TWO NOTCH RD | CITY COLUMBIA | STATE SC | ZIP CODE 29223- | LOCATION NO. | DAYTIME PHONE 803-576-3000 ☑H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                        COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1  #2  #3 | | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                        COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1  #2  #3 | | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                        COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1  #2  #3 | | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                        COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1  #2  #3 | | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                        COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

BAKER-B-010

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 02/20/2004    10:45
**Incident #:** 0402196220

## INCIDENT REPORT
## ADDITIONAL OFFENSES

| UCR | OFFENSE | BIAS MOTIVATED | BIAS CODE | STATUS | OFFENDER |
|-----|---------|:---:|:---:|---------|----------|
| 13B | 13B SIMPLE ASSAULT | ☑ | 88 | ☐ Attempt ☑ Complete | PRINGLE, BYRON LINDELLE |
| 90G | 90G LIQUOR LAW VIOLATIONS | ☑ | 88 | ☐ Attempt ☑ Complete | SMITH, CARL |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |

## INCIDENT REPORT
## DRUGS

| Code | Status | Quantity | Measure | Suspected Type | Using | Buy | Cultivating | Distributing | Exploiting Children | Operating | Possess | Transport |
|------|--------|----------|---------|----------------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

*Check up to 3 types of activity for each*

| **AGENCY ID** | **CASE NUMBER** |
|---------------|-----------------|
| SC0400000 | 0402196220 |

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0808529708 | NCIC INQ. No  ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | MOTOR VEHICLE THEFT | ☑YES ☐NO | ☐YES ☑NO | RESIDENCE/HOME | 0 | ☑ Individual |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Business |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Financial Inst. |

TYPE VICTIM (continued): ☐ Government ☐ Relig. Orgn. ☐ Soc./Public ☐ Other ☐ Unknown ☐ Police Off.

| INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER) 10014 TWO NOTCH RD, #D, COLUMBIA, SC | ZIP CODE 29223- | WEAPON TYPE |
|---|---|---|

| INCIDENT DATE 08/07/2005 | 24 HR. CLOCK 20:00 | TO | DATE 08/08/2008 | 24 HR. CLOCK 10:30 | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. 5 |
|---|---|---|---|---|---|---|---|---|---|

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) BAKER, TOMMY, R | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT J | RACE B | SEX M | AGE 45 / | ETH N | DAYTIME PHONE ▇ ☐H | EVENING PHONE ▇ ☐H |
|---|---|---|---|---|---|---|---|---|

| HEIGHT 507 | WEIGHT 180 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS ▇ | CITY ELGIN | STATE SC | ZIP CODE 29045- | LOCATION NO. |
|---|---|---|---|---|

| VISIBLE INJURY (VICT.1) ☐ YES ☐ NO  EXPLAIN- | COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES  NO ☐ |
|---|---|

| VICTIM(NO.1) USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐ | DRUGS: ☐ YES  NO ☐ UNK. ☐ | TYPE: |
|---|---|---|

| TWO-MAN VEH. ☐ | ONE-MAN VEH. ☐ | DETECTIVES PLASM T. ☐ | OTHER ☐ | ALONE ☐ | ASSISTED ☐ | *J-This Jurisdiction.  S-State.  O-Out of State.  U-Unknown. |
|---|---|---|---|---|---|---|

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) ERWIN, MARK, DONALD | RACE W | SEX M | AGE 44 / | ETH N | DATE OF BIRTH ▇ | HEIGHT 507 | WEIGHT 149 | HAIR BRO | EYES BLU |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 240 | | | DAYTIME PHONE ☑H | | EVENING PHONE ☑H | |
| ☐ WARRANT | | | | | | | | | | |
| ☑ ARREST | ADDRESS ▇ | | | CITY BLYTHEWOOD | | | STATE SC | ZIP CODE 29016 | LOCATION NO. | |
| ☑ JAIL | | | | | | | | | | |
| ☐ SUMMONS | SUBJECT(NO.1) USING: ALCOHOL ☐ YES  NO ☐ UNK. ☐  DRUGS: ☐ YES  NO ☐ UNK. ☐ TYPE: | ARRESTED NEAR OFFENSE SCENE ☐ YES  NO ☐  TOTAL # ARRESTED 1 | | | DATE/TIME OF OFFENSE 8/7/2005 8:00:00 PM | | DATE/TIME OF ARREST 8/17/2008 10:48:00 AM | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FRE- QUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|

STOLEN VEHICLE

THE VICTIM STATED THAT WHEN HE WENT TO WORK AT BEAUTIFUL WINDOWS HE REALIZED THAT HIS CAR WAS NOT THERE.

1994 HONDA CIVIC (RED)
TAG: ▇
VIN: ▇
NIC: V941997125

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY SC0400000 | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY SC0400000 |
|---|---|---|

| TYPE (GROUP) | AUTOMOBILE | AUTOMOBILE | VEHICLE | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | $1.00 | $0.00 | | $1.00 |
| DAMAGED | $0.00 | $0.00 | | $0.00 |
| BURNED | $0.00 | $0.00 | | $0.00 |
| RECOVERED | $1.00 | $29.00 | | $30.00 |
| SEIZED | $0.00 | $0.00 | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES  NO ☑ | SUBJECT LOCATED ☐ YES  NO ☑ | S. F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

| REASON FOR EXCEPTIONAL CLEARANCE: | 1. ☐ OFFENDER DEATH. | 2. ☐ NO PROSECUTION. PROSECUTION. | 3. ☐ EXTRADITION DENIED. DENIED. | 4. ☐ VICTIM DECLINES COOPERATION. | 5. ☐ JUVENILE-NO CUSTODY. |
|---|---|---|---|---|---|

| REPORTING OFFICER(S) Rast, Brandon | DATE 8/17/2008 | UNIT NUMBER 1303 | APPROVING OFFICER Bass, Joey | DATE 8/17/2008 | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW-UP INVESTIGATION ☑ YES  NO ☐ | OFFICER   WITNESS. | 8/11/2008 8:00:00 AM | 9999 |

BAKER-B-012

AGENCY :        RICHLAND COUNTY
ORI # :         SC0400000
Report Date/Time :  08/07/2005      20:00
Incident # :        0808529708

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT J | RACE B | SEX M | AGE 32 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|---|

HEIGHT 511 | WEIGHT 170 | HAIR BLK | EYES BRO | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 240

ADDRESS ███████████ | CITY COLUMBIA | STATE SC | ZIP CODE 29203 | LOCATION NO. | DAYTIME PHONE ███████ ☐H ☐B | EVENING PHONE ☐H ☐B

VISIBLE INJURY ☐ YES NO ☐  EXPLAIN-                           COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐  UNK. ☐   DRUGS: ☐ YES NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S)

ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B

VISIBLE INJURY ☐ YES NO ☐  EXPLAIN-                           COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐  UNK. ☐   DRUGS: ☐ YES NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S)

ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B

VISIBLE INJURY ☐ YES NO ☐  EXPLAIN-                           COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐  UNK. ☐   DRUGS: ☐ YES NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S)

ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B

VISIBLE INJURY ☐ YES NO ☐  EXPLAIN-                           COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐  UNK. ☐   DRUGS: ☐ YES NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S)

ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B

VISIBLE INJURY ☐ YES NO ☐  EXPLAIN-                           COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐  UNK. ☐   DRUGS: ☐ YES NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|

HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S)

ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B

VISIBLE INJURY ☐ YES NO ☐  EXPLAIN-                           COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐  UNK. ☐   DRUGS: ☐ YES NO ☐  UNK. ☐   TYPE:

BAKER-B-013

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 08/07/2005       20:00
**Incident #:** 0808529708

# ADDITIONAL PROPERTY

| STATUS: STOLEN | RELATED TO: VICTIM 1 BAKER,TOMMY R | | CLASS: AUTOMOBILE |
|---|---|---|---|
| DESCRIPTION | 1994 HONDA CIVIC (RED) | | LOCATION |
| BRAND HONDA | MODEL CIVIC | SERIAL NO. ███████ | |
| UCR CODE 240 | QUANTITY 1 | VALUE | $1.00 |
| DATE RECOVERED | JURISDICTION STOLEN SC0400000 | JURISDICTION RECOVERED | |
| STATUS: RECOVERED | RELATED TO: | | CLASS: AUTOMOBILE |
| DESCRIPTION | 1994 HONDA CIVIC (RED) | | LOCATION 827 BUSH RIVER RD |
| BRAND HONDA | MODEL CIVIC | SERIAL NO. ███████ | |
| UCR CODE 240 | QUANTITY 1 | VALUE | $1.00 |
| DATE RECOVERED 08/17/2008 | JURISDICTION STOLEN | JURISDICTION RECOVERED SC0400000 | |
| STATUS: RECOVERED | RELATED TO: VICTIM 1 BAKER,TOMMY R | | CLASS: VEHICLE |
| DESCRIPTION | TAG ████ | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE 240 | QUANTITY 1 | VALUE | $29.00 |
| DATE RECOVERED 08/12/2008 | JURISDICTION STOLEN | JURISDICTION RECOVERED SC0400000 | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |

BAKER-B-014

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/07/2005    20:00 | OCA #: 0808529708 |
|---|---|---|---|

MVT (TAG RECOVERY)

THEFT OF VEHICLE PARTS (RECOVERY)
9003 TWO NOTCH RD

I RESPONDED TO A CALL OF A THEFT FROM MOTOR VEHICLE AT THE BILO. I RAN THE TAG ON THE VEHICLE IT CAME BACK STOLEN ON A RED HONDA CIVIC. THE TAG WAS DISPLAYED ON A GOLD CIVIC WHO HAD BEEN A VICTIM OF THEFT. I NOTIFIED THE DESK SGT THE TAG WAS RECOVERED SO IT COULD BE REMOVED FROM NCIC. THE VALUE OF THE TAG IS $29.00.

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/07/2005  20:00 | OCA #: 0808529708 |
|---|---|---|---|

MVT (VEH RECOVERY)

WHILE ON PATROL AT 827 BUSH RIVER RD (WESTERN INN), R/O OBSERVED A RED IN COLOR 1994 HONDA CIVIC WITH SC TAG ▮▮▮▮▮ PARKED IN FRONT OF ROOM 140. R/O RAN THE TAG THROUGH NCIC AND THE TAG RETURNED AS STOLEN. THE TAG WAS CONFIRMED STOLEN THROUGH RCSD DESK DEPUTY BARMORE AND REMOVED FROM THE VEHICLE (TAG RECOVERY REPORT COMPLETED UNDER ORIGINAL CASE NUMBER: 0808124012). R/O RAN THE VEHICLE'S VIN (▮▮▮▮▮▮▮▮▮▮▮▮) THROUGH NCIC AND THE VEHICLE RETURNED AS STOLEN. R/O CONFIRMED THE VEHICLE'S STOLEN STATUS (NIC: V941997125) THROUGH RCSD DESK DEPUTY BARMORE. R/O FIRST MADE CONTACT WITH SUBJECT #2 (PRINGLE) IN ROOM 139. PRINGLE STATED HE HAD NOTHING TO DO WITH THE CAR. R/O RETURNED TO THE VEHICLE TO PROCESS THE SCENE, BUT NOTICED THAT PRINGLE CONTINUED TO WATCH R/O FROM THE WINDOW OF ROOM 139 AND APPEARED TO BE TALKING ON THE PHONE. R/O REAPPROACHED PRINGLE. AT THIS TIME, PRINGLE CALLED OUT TO SUBJECT #1 (ERWIN), AND TOLD ERWIN TO TELL R/O ABOUT "HIS [ERWIN'S]" CAR. R/O PLACED ERWIN INTO INVESTIGATIVE DETENTION. ERWIN WAS HANDCUFFED, DOUBLE-LOCKED, CUFFS CHECKED FOR TIGHTNESS, AND PLACED INTO THE BACK SEAT OF R/O'S PATROL CAR. DEPUTY SULLIVAN TOOK A WRITTEN STATEMENT FROM PRINGLE, WHO STATED THAT ERWIN HAD BEEN DRIVING THE VEHICLE. A SECOND WITNESS, LISTED ON PAGE 2, ALSO STATED THAT HE HAD SEEN ERWIN DRIVING THE CAR ON THE PREVIOUS EVENING. DURING AN INVENTORY OF THE VEHICLE PRIOR TO TOWING, R/O RECOVERED SOCKS FROM A PAIR OF SHOES LOCATED ON THE VEHICLE'S DRIVER-SIDE FRONT

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/07/2005   20:00 | OCA #: 0808529708 |
|---|---|---|---|

MVT (VEH RECOVERY)

INCIDENT TYPE: MOTOR VEHICLE THEFT FOLLOW-UP (RECOVERY)
INCIDENT LOCATION: 827 BUSH RIVER RD (WESTERN INN)
SUBJECT #1: ERWIN, MARK DONALD
SUBJECT #2 PRINGLE, BYRON LINDELLE
VICTIM: BAKER, TOMMY

...FLOORBOARD. R/O ALSO RECOVERED A WRENCH AND FLAT-HEAD SCREWDRIVER FROM UNDER THE VEHICLE'S FRONT DRIVER'S SEAT. A POCKETKNIFE WITH A WHITE HANDLE (APPROXIMATELY 3 INCHES LONG) WAS ALSO DISCOVERED, UNFOLDED, UNDER ONE OF THE SHOES ON THE FRONT DRIVER'S SIDE FLOORBOARD. A COMB WITH HAIR STUCK BETWEEN THE TEETH WAS ALSO RECOVERED FROM THE VEHICLE'S DRIVER'S SIDE FRONT FLOORBOARD. A CAR ANTENNA THAT WAS BENT INTO A MAKESHIFT "SLIM JIM" WAS ALSO DISCOVERED IN THE VEHICLE'S TRUNK. ALL EVIDENCE WAS TOT RCSD EVIDENCE ROOM FOR PROCESSING. R/O OBSERVED THAT THAT THE VEHICLE'S IGNITION WAS BADLY DAMAGED AND THAT IT APPEARED THAT THE POCKET KNIFE WAS BEING USED TO CRANK THE VEHICLE. ERWIN WAS PLACED UNDER ARREST FOR POSSESSION OF A STOLEN MOTOR VEHICLE. VEHICLE WAS TOWED BY CAROLINA PAINT AND BODY. VICTIM WAS NOTIFIED OF THE VEHICLE'S RECOVERY. PRINGLE WAS BRIEFLY DETAINED BECAUSE IT WAS SHOWN THAT THERE WAS AN ACTIVE FAMILY COURT BENCH WARRANT OUT OF RICHLAND COUNTY FOR HIS ARREST, BUT DEPUTIES WERE UNABLE TO LOCATE THE WARRANT, SO PRINGLE WAS RELEASED. ERVIN WAS TOT RCSD PRISONER TRANSPORT. A BLACK IN COLOR MOTOROLLA CELL PHONE WAS RECOVERED FROM THE BACK SEAT OF MASTER DEPUTY HENDRICK'S VEHICLE AFTER PRINGLE WAS RELEASED, BUT DEPUTIES WERE UNABLE TO LOCATE PRINGLE TO RETURN THE PHONE. PHONE WAS TOT RCSD EVIDENCE ROOM TO BE RETURNED TO OWNER.

WITNESS:
HARRIS, MILES "FOOTS"
████████████████████████████
COLUMBIA, SC 29210
████████████████, W/M, DOB: ████████████

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0605160017 | NCIC INQ. No   ENTD. No |
|---|---|---|---|---|

| INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|
| 1. OTHER AGENCIES (INCLUDING MENTAL HEALTH PATIENTS) | ☑YES ☐NO | ☐YES ☑NO | RESIDENCE/HOME | 0 | ☐ Individual<br>☐ Business<br>☐ Financial Inst |
| 2. | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Government<br>☐ Relig. Orgn.<br>☑ Soc./Public |
| 3. | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Other<br>☐ Unknown<br>☐ Police Off. |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
511 ALCOTT, #24, COLA, SC     ZIP CODE 29203-     WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISPATCH DATE/TIME 24 HR. CLOCK | | | | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | |
| 05/17/2006 | 10:20 | | 05/17/2006 | 10:20 | | | | | 7 |

COMPLAINANT'S NAME (LAST, FIRST, MIDDLE)
WILLIS, RCSD, KIRK

| RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT J | RACE W | SEX M | AGE 35 / | ETH N | DAYTIME PHONE 803-576-3000 ☑H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|

ADDRESS 5623 TWO NOTCH RD     CITY COLUMBIA     STATE SC     ZIP CODE 29223-     LOCATION NO.

VICTIM'S NAME (LAST, FIRST, MIDDLE)
STATE OF SC

| RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE 803-576-3000 ☑H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

ADDRESS 5623 TWO NOTCH ROAD     CITY COLA     STATE SC     ZIP CODE 29223-     LOCATION NO.

VISIBLE INJURY (VICT.1) ☐ YES NO ☐ EXPLAIN-     COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

VICTIM(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐     DRUGS: ☐ YES NO ☐ UNK. ☐ TYPE:

TWO-MAN VEH ☐ ONE-MAN VEH ☐ DETECTIVES/PLASMT. ☐ OTHER ☐ ALONE ☐ ASSISTED ☐ *J-This Jurisdiction. S-State. O-Out of State. U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | RACE B | SEX M | AGE 30 / | ETH. N | DATE OF BIRTH ▓▓▓ | HEIGHT 511 | WEIGHT 170 | HAIR 1 | EYES 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 90M | | DAYTIME PHONE ☑H | EVENING PHONE ☑H | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☐ ARREST | ADDRESS ▓▓▓▓ | | | CITY COLA | | STATE SC | ZIP CODE 29223- | LOCATION NO. | | |
| ☐ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐ | | ARRESTED NEAR OFFENSE SCENE ☑ YES NO ☐ | | DATE/TIME OF OFFENSE 5/17/2006 10:20:00 AM | | DATE/TIME OF ARREST 5/17/2006 10:20:00 AM | | | |
| ☐ SUMMONS | DRUGS: ☐ YES NO ☐ UNK. ☐ TYPE: | | TOTAL # ARRESTED 1 | | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FRE-QUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|

ASSISTING ANOTHER AGENCY

ON THE ABOVE DATE R/O MADE CONTACT WITH THE ABOVE SUBJECT WHO WAS SEATED IN THE PASSENGER'S SEAT OF A 1992 MAZDA 929. THE VEHICLE WAS OBSERVED PARKED IMPROPERLY BLOCKING THE EXIT OF ANY TENNANTS WISHING TO LEAVE. NO DRIVER WAS IN THE VEHICLE. R/O REQUESTED A SCDL FROM THE PASSENGER/SUBJECT TO ALLOW HIM TO MOVE THE VEHICLE. HE ADVISED HE DID NOT HAVE ONE AT THIS TIME, AND WAS JUST RELEASED FROM ASGDC (4 MONTHS) ON CRACK-COCAINE CHARGES, WITHIN THE LAST 24 HOURS.
A RECORDS CHECK INDICATED THAT THE SUBJECT WAS WANTED BY CAYCE P.D. (NCIC). UPON CONFIRMATION THE SUBJECT WAS T.O.T. CAYCE P.D. SIGNS OF MARIJUANA USE (RESIDE) WERE IN THE CAR OCCUPIED BY THE SUBJECT.

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|

| TYPE (GROUP) | | | | | | TOTAL VALUE |
|---|---|---|---|---|---|---|
| STOLEN | | | | | | |
| DAMAGED | | | | | | |
| BURNED | | | | | | |
| RECOVERED | | | | | | |
| SEIZED | | | | | | |

| SUBJECT IDENTIFIED ☐ YES NO ☑ | SUBJECT LOCATED ☐ YES NO ☑ | S.F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE. 1. ☐ OFFENDER DEATH. 2. ☐ NO PROSECUTION. PROSECUTION. 3. ☐ EXTRADITION DENIED. DENIED. 4. ☐ VICTIM DECLINES COOPERATION. ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) WILLIS, KIRK J | DATE 5/17/2006 10:20:00 AM | UNIT NUMBER 1155 | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW-UP INVESTIGATION ☑ YES NO ☐   OFFICER FRICK, THOMAS | 5/18/2006 8:00:00 AM | SD48 |

BAKER-B-018

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0607100011 | NCIC INQ. No  ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | DRUG/NARCOTIC VIOLATIONS | ☑YES ☐NO | ☐YES ☑NO | OTHER/UNKNOWN | 0 | ☐ Individual |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Business ☐ Financial Inst. ☐ Government ☐ Relig. Orgn. ☑ Soc./Public |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Other ☐ Unknown ☐ Police Off. |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
10170 TWO NOTCH RD, COLUMBIA, SC    ZIP CODE 29223-    WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 07/11/2006 | 17:41 | | 07/11/2006 | 17:41 | | | | | 5 |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) STATE OF SOUTH CAROLINA | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE 803-576-3000 ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS 5623 TWO NOTCH RD | CITY COLUMBIA | STATE SC | ZIP CODE 29223- | LOCATION NO. |
|---|---|---|---|---|

VISIBLE INJURY (VICT.1) ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES ☐ NO
VICTIM(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☐ UNK.    DRUGS: ☐ YES ☐ NO ☐ UNK.    TYPE:
TWO-MAN VEH.☐ ONE-MAN VEH.☐ DETECTIVES/PLASMT.☐ OTHER☐ ALONE☐ ASSISTED☐  *J-This Jurisdiction.  S-State.  O-Out of State.  U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) GADSON, JAMES, EDWARD | RACE B | SEX M | AGE 52 / | ETH. N | DATE OF BIRTH ▓▓▓▓ | HEIGHT 601 | WEIGHT 205 | HAIR 1 | EYES 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 35A | | DAYTIME PHONE ☑H | EVENING PHONE ☑H | | | |
| ☐ WANTED | | | | | | | | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☑ ARREST | ADDRESS ▓▓▓▓▓▓▓ | CITY COLUMBIA | STATE SC | ZIP CODE 29223- | LOCATION NO. | | | | | |
| ☑ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☐ UNK. | ARRESTED NEAR OFFENSE SCENE ☑ YES ☐ NO | DATE/TIME OF OFFENSE 7/11/2006 5:41:00 PM | DATE/TIME OF ARREST 7/11/2006 5:41:00 PM | | | | | | |
| ☐ SUMMONS | DRUGS: ☐ YES ☐ NO ☐ UNK ☐ TYPE: | TOTAL # ARRESTED 1 | | | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FRE- QUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|---|

**NARCOTICS VIOLATION**

I WAS DISPATCHED TO LIZARD'S THICKET IN REFERENCE TO THE THREE SUBJECTS CAUSING A DISTURBANCE ATTEMPTING TO GET SUBJECT #3 TO BORROW MONEY FROM THE MANAGER.  VICTORIA GOFF (EMPLOYEE) IDENTIFIED SUBJECT #1 AS AN EMPLOYEE AND SAID HE WAS IN THE BELOW LISTED VEHICLE IN THE PARKING LOT.  I APPROACHED THE VEHICLE AND SAW SUBJECT #1 (GADSON) SITTING IN THE BACK SEAT AND SUBJECT #2 (QUANTIS PINCKNEY) SITTING IN THE FRONT PASSENGER SEAT.  GOFF TOLD ME THAT GADSON APPEARED SCARED.  I ASKED GADSON TO STEP OUT OF THE VEHICLE.  I SAW A GREEN LEAFY SUBSTANCE ON HIS T-SHIRT THAT APPEARED TO BE MARIJUANA.  I ASKED HIM HAD HE BEEN USING DRUGS AND TRYING TO GET MONEY FROM THE MANAGER.  HE SAID YES.  I ARRESTED HIM (GADSON) FOR LOITERING FOR NARCOTICS.  I TOLD SUBJECT #2 WHO WAS SITTING IN THE FRONT PASSENGER SEAT TO STEP OUT.

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|

| TYPE(GROUP) | DRUGS/NARCOTICS | DRUGS/NARCOTICS | | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | $0.00 | | | $0.00 |
| DAMAGED | $0.00 | | | $0.00 |
| BURNED | $0.00 | | | $0.00 |
| RECOVERED | $0.00 | | | $0.00 |
| SEIZED | $0.00 | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES ☑ NO | SUBJECT LOCATED ☐ YES ☑ NO | S. F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:  1. ☐ OFFENDER DEATH.  2. ☐ NO PROSECUTION. PROSECUTION.  3. ☐ EXTRADITION DENIED. DENIED.  4. ☐ VICTIM DECLINES COOPERATION.  ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) DUNCAN, BARRY HOWARD | DATE 7/11/2006 5:41:00 PM | UNIT NUMBER 882 | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW UP INVESTIGATION ☑ YES ☐ NO | OFFICER DUNCAN, BARRY | 882 |

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 07/11/2006 17:41 | OCA #: 0607100011 |
|---|---|---|---|

NARCOTICS VIOLATION

I SAW IN PLAIN VIEW A BLUNT IN THE ASH TRAY. SUBJECT #3 (PRINGLE) WALKED UP TO THE CAR AND I DETAINED HIM AND PINCKNEY. THE BLUNT HAD A GREEN LEAFY SUBSTANCE IN IT BELIEVED TO BE MARIJUANA . VEHICLE INVENTORY REVEALED 2 WHITE CLEAR PLASTIC BAGGIES OF WHITE ROCK SUBSTANCE FIELD TESTED POSITIVE FOR COCAINE AND A CLEAR PLASTIC BAGGY OF GREEN LEAFY SUBSTANCE IN THE REAR FLOOR BOARD WHERE GADSON HAD BEEN SITTING. SUBJECT #1 WAS CHARGED WITH TRAFFICKING CRACK COCAINE, TRAFFICKING CRACK COCAINE WITHIN 1/2 MILE OF SCHOOL, PWID MARIJUANA, PWID MARIJUANA WITHIN 1/2 SCHOOL AND LOITERING FOR NARCOTICS.
SUBJECT #2 & #3 WERE CHARGED WITH TRAFFICKING CRACK COCAINE, TRAFFICKING CRACK COCAINE WITHIN 1/2 MILE SCHOOL, PWID MARIJUANA, PWID MARIJUANA WITHIN 1/2 MILE SCHOOL.
WHEN I FIRST ARRIVED ON SCENE, I MET WITH VICTORIA GOFF. SHE SAID THAT GADSON WAS A COOK AT THE RESTAURANT. SHE SAID THAT GADSON HAD GONE TO THE NE RESTAURANT, AND BORROWED $320 FROM THE OWNER, MARK WILLIAMS. SHE SAID THAT GADSON SHOWED UP AT 10170 TWO NOTCH RESTAURANT SHAKING AND HAD SUBJECT #2 FIRST COME IN. GADSON LOOKED SCARED AND SAID SO. "HELL BE IN IN A FEW MINUTES TO GIVE ME MY MONEY!!" SHE SAID THAT SUBJECT #2 SAID "IS THE GUY COMING IN WITH THE MONEY?" GOFF SAID THAT HE SAW GADSON DRIVING THE CAR IN THE PARKING LOT. GOFF SAID SUBJECT #2 LOOKED VERY AGITATED. SHE SAID SUBJECT #3 CAME IN AND ASKED ANOTHER EMPLOYEE IF THE OWNER WAS COMING IN THE GIVE "JIMMY" MONEY. THIS WAS AT 1430 HRS. AT 1445 HRS ALL SUBJECTS LEFT IN THE GREEN VW. GOFF SAID THE SUBJECTS CAME BACK THIS TIME WITH GADSON IN THE BACK SEAT AND SUBJECT #3 DRIVING. GOFF SAID THEY ALL CAME IN AGAIN LOOKING FOR THE OWNER.
DURING THE INVENTORY SUBJECT #1 SAID THAT SUBJECT #2 MADE HIM PUT DRUGS IN HIS MOUTH AND THAT THEY WERE IN THE BACK FLOOR BOARD. SUBJECT #2 SAID THAT THEY WERE DRUGS BELONGING TO GADSON THAT HE ORIGINALLY HAD IN HIS MOUTH WHEN I DROVE UP. SGT HINSON FOUND 2 CLEAR PLASTIC BAGGIES OF WHITE ROCK SUBSTANCE FIELD TESTED POSITIVE FOR COCAINE IN THE FLOOR BOARD WHERE GADSON HAD BEEN SITING. ALSO A CLEAR PLASTIC BAG OF GREEN LEAFY SUBSTANCE BELIEVED TO BE MARIJUANA WERE FOUND THERE. THE CRACK WEIGHED 11.4 GRAMS.
COMPLAINANT:
VICTORIA GOFF, J/W/F, ████████, LUGOFF, SC 29078, 419-5662, 438-8670
OWNER:
MARK WILLIAMS, LIZARD THICKET, 736-1895, 360-4632

AGENCY :          RICHLAND COUNTY
ORI # :            SC0400000
Report Date/Time : 07/11/2006          17:41
Incident # :       0607100011

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) PINCKNEY, QUANTIS | RELATIONSHIP SUBJECT #1 | #2 | #3 | | RESIDENT J | RACE B | SEX M | AGE 23 / | D.O.B. ▇ | ETH N |
|---|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 511 | WEIGHT 135 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, PHYSICAL PECUALIARITIES, ETC. /TATTOO | RELATED OFFENSE(S) 35A |
|---|---|---|---|---|---|

| ADDRESS ▇▇▇▇ | CITY | STATE SC | ZIP CODE 29223- | LOCATION NO. | DAYTIME PHONE 803- - ☑H ☐B | EVENING PHONE - - ☑H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                          COMPLAINT OF ANY NON-VISIBLE INJURIES  ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | RELATIONSHIP SUBJECT #1 | #2 | #3 | | RESIDENT J | RACE B | SEX M | AGE 30 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 511 | WEIGHT 185 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 35A |
|---|---|---|---|---|---|

| ADDRESS ▇▇▇▇ | CITY COLA | STATE SC | ZIP CODE 29203- | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                          COMPLAINT OF ANY NON-VISIBLE INJURIES  ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                          COMPLAINT OF ANY NON-VISIBLE INJURIES  ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                          COMPLAINT OF ANY NON-VISIBLE INJURIES  ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                          COMPLAINT OF ANY NON-VISIBLE INJURIES  ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-                                          COMPLAINT OF ANY NON-VISIBLE INJURIES  ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 07/11/2006    17:41
**Incident #:** 0607100011

# INCIDENT REPORT
## ADDITIONAL OFFENSES

| UCR | OFFENSE | BIAS MOTIVATED | BIAS CODE | STATUS | OFFENDER |
|-----|---------|----------------|-----------|--------|----------|
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |

# INCIDENT REPORT
## DRUGS

| Code | Status | Quantity | Measure | Suspected Type | Using | Buy | Cultivating | Distributing | Exploiting Children | Operating | Possess | Transport |
|------|--------|----------|---------|----------------|-------|-----|-------------|--------------|---------------------|-----------|---------|-----------|
| A | Z | 11.4 | GM | "CRACK" COCAINE | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☑ | ☑ |
| E | Z | 4.68 | GM | MARIJUANA | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☑ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Check up to 3 types of activity for each

**AGENCY ID**
SC0400000

**CASE NUMBER**
0607100011

BAKER-B-022

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 07/11/2006    17:41
**Incident #:** 0607100011

## ADDITIONAL PROPERTY

| STATUS: SEIZED | RELATED TO: VICTIM 1 , STATE OF SOUTH CAROLINA | | CLASS: DRUGS/NARCOTICS |
|---|---|---|---|
| DESCRIPTION CRACK | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE 35A | QUANTITY 1 | VALUE $0.00 | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: SEIZED | RELATED TO: VICTIM 1 , STATE OF SOUTH CAROLINA | | CLASS: DRUGS/NARCOTICS |
| DESCRIPTION MARIJUANA | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE 35A | QUANTITY 1 | VALUE $0.00 | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0701120013 | NCIC INQ. No   ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | DRUG/NARCOTIC VIOLATIONS | ☑YES ☐NO | ☐YES ☑NO | PARKING LOT/GARAGE | 0 | ☐ Individual ☐ Business |
| 2. | 90B   LOITERING FOR NARCOTICS | ☑YES ☐NO | ☐YES ☑NO | PARKING LOT/GARAGE | 0 | ☐ Financial Inst. ☐ Government |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Relig. Orgn. ☑ Soc./Public ☐ Other ☐ Unknown ☐ Police Off. |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
8310 TWO NOTCH ROAD, COLUMBIA, SC     ZIP CODE 29223-     WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISPATCH DATE/TIME 24 HR. CLOCK | | | | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | |
| 01/13/2007 | 20:15 | | 01/13/2007 | 21:45 | | | | | 5 |

COMPLAINANT'S NAME (LAST, FIRST, MIDDLE)   LUTZ, RCSD, J

| RELATIONSHIP TO SUBJECT | | | RESIDENT | RACE | SEX | AGE | ETH | DAYTIME PHONE | EVENING PHONE |
|---|---|---|---|---|---|---|---|---|---|
| #1 | #2 | #3 | J | W | M | / | N | 803-576-3000 ☐H | ☐H |

ADDRESS   5623 TWO NOTCH RD     CITY COLUMBIA     STATE SC     ZIP CODE 29223-     LOCATION NO.

VICTIM'S NAME (LAST, FIRST, MIDDLE)   STATE OF SC

| RELATIONSHIP TO SUBJECT | | | RESIDENT | RACE | SEX | AGE | ETH | DAYTIME PHONE | EVENING PHONE |
|---|---|---|---|---|---|---|---|---|---|
| #1 | #2 | #3 | | | | / | | 803-576-3000 | ☐H |

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

ADDRESS   5623 TWO NOTCH RD     CITY COLA     STATE SC     ZIP CODE 29223-     LOCATION NO.

VISIBLE INJURY (VICT.1) ☐ YES ☐ NO    EXPLAIN–     COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES ☐ NO

VICTIM(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK.    DRUGS: ☐ YES NO ☐ UNK.    TYPE:

TWO-MAN VEH. ☑    ONE-MAN VEH. ☐    DETECTIVES/PLASMT. ☐    OTHER ☐    ALONE ☐    ASSISTED ☐    *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown.

| | NAME (LAST, FIRST, MIDDLE) | RACE | SEX | AGE | ETH. | DATE OF BIRTH | HEIGHT | WEIGHT | HAIR | EYES |
|---|---|---|---|---|---|---|---|---|---|---|
| ☑ SUSPECT | TERRY, AMANDA, LEANN | B | F | 26 | N | ▓▓▓▓ | 506 | 160 | 1 | 2 |
| ☐ RUNAWAY | | | | | | | | | | |

| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | RELATED OFFENSE(S) 90B | DAYTIME PHONE -- ☑H | EVENING PHONE -- ☑H |
|---|---|---|---|---|
| ☐ WARRANT | | | | |
| ☑ ARREST | ADDRESS ▓▓▓▓▓ | CITY COLA | STATE SC | ZIP CODE 29223- | LOCATION NO. |
| ☐ JAIL | | | | | |
| ☑ SUMMONS | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. DRUGS: ☐ YES NO ☐ UNK ☑ TYPE: | ARRESTED NEAR OFFENSE SCENE ☑ YES NO ☐ TOTAL # ARRESTED 2 | DATE/TIME OF OFFENSE 1/13/2007 8:15:00 PM | DATE/TIME OF ARREST 1/13/2007 8:15:00 PM |

| DAY OF THE WEEK | HOW REPORTED | DIFF. FACTOR |
|---|---|---|
| S M T W T F S UNK | A= OFFICER DISPATCHED ON CALL    D= COMPLAINT WRITTEN IN | A= RESISTANCE/HOSTILITY    E= COMPLAINANT FREQUENTLY INTOXICATED |
| | B= REPORT TAKEN BY PHONE    E= OFFICER INITIATED | B= WEAPONS    F= DOMESTIC |
| | C= COMPLAINANT WALKED IN    F= OTHER | C= UNFOUNDED CALLS    G= NORMAL |
| | | D= MENTAL SUBJECT |

LOTERING FOR NARCOTICS/NARCOTICS VIOL

ON THE ABOVE DATE I/O, WHILE WORKING SPECIAL DUTY AT THE ABOVE LOCATION, RECEIVED INFORMATION FROM THE MANAGER (CARL TAYLOR) THAT SUBJ. #1 FLAGGED HIM DOWN AND ASKED HIM IF HE WANTED A "DATE" WHILE HE WAS DRIVING HIS VEHICLE. THE MANAGER ALSO RELATED THAT AN UNKNOWN BLACK MALE WAS WALKING A SHORT DISTANCE BEHIND SUBJ. #1 AND THAT THEY APPEARED TO BE TOGETHER. BASED ON THE DESCRIPTION FROM THE MANAGER, I/O LOCATED SUBJ. #1 A FEW MINUTES LATER STILL WALKING AROUND THE PROPERTY. I/O APPROACHED THE SUBJ. TO CONDUCT A FIELD INTERVIEW AND UPON MAKING CONTACT, RECOGNIZED THE SUBJ. FROM PRIOR ARREST, AS I/O KNOWS HER TO BE A DRUG USER AND A PROSTITUTE.

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|

| TYPE (GROUP) | DRUGS/NARCOTICS | | | | | TOTAL VALUE |
|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | | | | $0.00 |
| DAMAGED | $0.00 | | | | | $0.00 |
| BURNED | $0.00 | | | | | $0.00 |
| RECOVERED | $0.00 | | | | | $0.00 |
| SEIZED | $0.00 | | | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES NO ☑ | SUBJECT LOCATED ☐ YES NO ☑ | S.F. | ☐ ACTIVE   ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:   1. ☐ OFFENDER DEATH.   2. ☐ NO PROSECUTION. PROSECUTION.   3. ☐ EXTRADITION DENIED. DENIED.   4. ☐ VICTIM DECLINES COOPERATION.   ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) | DATE | UNIT NUMBER | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| LUTZ, JOHN P | 1/13/2007 8:15:00 PM | 679 | | | |

FOLLOW-UP INVESTIGATION ☐ YES NO ☑     OFFICER

BAKER-B-024

# ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>01/13/2007    20:15 | OCA #:<br>0701120013 |
|---|---|---|---|

LOTERING FOR NARCOTICS/NARCOTICS VIOL

UPON SPEAKING WITH THE SUBJ., IT WAS VERIFIED THAT SHE WAS NOT STAYING AT THE HOTEL, HOWEVER VISITING THE FEMALE IN ROOM # 303. ALSO WHILE, SPEAKING TO THE SUBJ., A BLACK MALE ATTEMPTED TO MONITOR SUBJ. #1'S ENCOUNTER WITH I/O FROM THE SECOND AND THIRD FLOOR OF THE HOTEL. WHEN I/O CONFRONTED THE UNKNOWN BLACK MALE, HE STATED THAT HE WAS NOT WITH SUBJ. #1 AND THAT HE DID NOT KNOW HER. SUBJ. #1 WAS ALSO FOUND TO BE IN POSSESSION OF A CRACK PIPE. SUBJ. #1 FURTHER RELATED THAT THE FEMALE THAT SHE WAS VISITING IN ROOM # 303 WAS SMOKING CRACK IN THE ROOM EARLIER.

AFTER CHECKING SUBJ. #2 FOR OUTSTANDING WARRANTS, SHE WAS ISSUED A SUMMONS AND RELEASED. JUST PRIOR TO SUBJ. #1'S RELEASE, THE UNKNOWN BLACK MALE AND A SECOND BLACK MALE DEPARTED THE PROPERTY IN A CAB. AFTER I/O RELEASED SUBJ. #1, THE TWO UNKNOWN BLACK MALES HAD THE CAB DRIVER TURN AROUND SO THEY COULD PICK UP SUBJ. #1. I/O THEN CONDUCTED A TRAFFIC STOP ON THE CAB AFTER IT FAILED TO USE A TURN SIGNAL WHEN TURNING AROUND IN THE MIDDLE OF THE ROAD. DURING THE TRAFFIC STOP I/O IDENTIFIED THE MALE SUBJECTS, AS IT WAS CLEAR THAT THEY WERE ASSOCIATED WITH THE FEMALE SUBJECT.

AFTER THE TRAFFIC STOP, I/O WENT TO ROOM # 303 TO CONDUCT A KNOCK AND TALK WITH THE OCCUPANT. UPON SPEAKING WITH SUBJ. #4, I/O EXPLAINED TO HER THAT SUBJ. #1 ADVISED I/O THAT SHE WAS SMOKING CRACK IN THE ROOM. SUBJ. #4 GAVE WRITTEN CONSENT TO SEARCH OF THE ROOM. THE SEARCH REVEALED SEVERAL CRACK PIPES AS WELL AS A SMALL QUANTITY OF SUSPECTED MARIJUANA. SUBJ. #4 WAS ARRESTED, FURTHER PROCESSED AND LATER TOT AGDC.

EST. VALUE OF SEIZED MARIJUANA = $2.00

BAKER-B-025

AGENCY :        RICHLAND COUNTY
ORI # :         SC0400000
Report Date/Time : 01/13/2007        20:15
Incident # :        0701120013

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

### PERSON TYPE SUSPECT

| NAME (LAST, FIRST, MIDDLE): PRINGLE, BYRON, L | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT J | RACE B | SEX M | AGE 31 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 600 | WEIGHT 170 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 35A 90B |
|---|---|---|---|---|---|

| ADDRESS ███████ | CITY COLA | STATE SC | ZIP CODE 29203- | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐   EXPLAIN-        COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☑   DRUGS: ☐ YES NO ☐ UNK. ☑   TYPE:

### PERSON TYPE SUSPECT

| NAME (LAST, FIRST, MIDDLE): BROWN, CHARLES, E | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT J | RACE B | SEX M | AGE 38 / | D.O.B. | ETH U |
|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 507 | WEIGHT 150 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 35A 90B |
|---|---|---|---|---|---|

| ADDRESS ███████ | CITY COLA | STATE SC | ZIP CODE 29203- | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐   EXPLAIN-        COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☑   DRUGS: ☐ YES NO ☐ UNK. ☑   TYPE:

### PERSON TYPE SUSPECT

| NAME (LAST, FIRST, MIDDLE): MOULTRIE, SADIE, ELIZABETH | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT J | RACE B | SEX F | AGE 44 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|

| HEIGHT 504 | WEIGHT 150 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 35A |
|---|---|---|---|---|---|

| ADDRESS ███████ | CITY COLA | STATE SC | ZIP CODE 29209- | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐   EXPLAIN-        COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐   DRUGS: ☐ YES NO ☐ UNK. ☐   TYPE:

### PERSON TYPE

| NAME (LAST, FIRST, MIDDLE): | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐   EXPLAIN-        COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐   DRUGS: ☐ YES NO ☐ UNK. ☐   TYPE:

### PERSON TYPE

| NAME (LAST, FIRST, MIDDLE): | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐   EXPLAIN-        COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐   DRUGS: ☐ YES NO ☐ UNK. ☐   TYPE:

### PERSON TYPE

| NAME (LAST, FIRST, MIDDLE): | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐   EXPLAIN-        COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐   DRUGS: ☐ YES NO ☐ UNK. ☐   TYPE:

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 01/13/2007    20:15
**Incident #:** 0701120013

## INCIDENT REPORT
## ADDITIONAL OFFENSES

| UCR | OFFENSE | BIAS MOTIVATED | BIAS CODE | STATUS | OFFENDER |
|-----|---------|----------------|-----------|--------|----------|
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |
|  |  | ☐ |  | ☐ Attempt ☐ Complete |  |

## INCIDENT REPORT
## DRUGS

| Code | Status | Quantity | Measure | Suspected Type | Using | Buy | Cultivating | Distributing | Exploiting Children | Operating | Possess | Transport |
|------|--------|----------|---------|----------------|-------|-----|-------------|--------------|---------------------|-----------|---------|-----------|
| E | Z | 0.04 | GM | MARIJUANA | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|  |  |  |  |  | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Check up to 3 types of activity for each

**AGENCY ID**
SC0400000

**CASE NUMBER**
0701120013

BAKER-B-027

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 01/13/2007    20:15
**Incident #:** 0701120013

# ADDITIONAL PROPERTY

| STATUS: SEIZED | RELATED TO: | VICTIM 1 , STATE OF SC | | CLASS: DRUGS/NARCOTICS |
|---|---|---|---|---|
| DESCRIPTION | | MARIJUANA | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE 35A | QUANTITY 1 | | VALUE $0.00 | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |

BAKER-B-028

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0701119913 | NCIC INQ. No | ENTD. No |
|---|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | FORGERY/COUNTERFEITING | ☑YES ☐NO | ☐YES ☑NO | OTHER/UNKNOWN | 0 | ☐ Individual ☑ Business ☐ Financial Inst ☐ Government ☐ Relig. Orgn. |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Soc./Public ☐ Other |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Unknown ☐ Police Off. |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
SHAKESPERE TRAILER PARKQ, CACYE, SC    ZIP CODE 29223-    WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 01/13/2007 | 20:30 | | 01/13/2007 | 20:45 | 01/13/2007 | 22:10 | 22:17 | 22:50 | 5 |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) YOO, PATRICIA, L | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE W | SEX F | AGE 65 / | ETH N | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

ADDRESS 1804 1/2 STATE ST    CITY CAYCE    STATE SC    ZIP CODE 29033-    LOCATION NO.

| VICTIM'S NAME (LAST, FIRST, MIDDLE) ACCESS COLUMBIA TAXI | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE ☐ | EVENING PHONE ☐ |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

ADDRESS    CITY CAYCE    STATE SC    ZIP CODE 29033-    LOCATION NO.

VISIBLE INJURY (VICT.1) ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐
VICTIM(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:
TWO-MAN VEH ☐ ONE-MAN VEH ☐ DETECTIVES/PLASMT. ☐ OTHER ☐ ALONE ☐ ASSISTED ☐    *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, L | RACE B | SEX M | AGE 31 / | ETH N | DATE OF BIRTH | HEIGHT 600 | WEIGHT 170 | HAIR 1 | EYES 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | RELATED OFFENSE(S) 250 | | DAYTIME PHONE ☑H | EVENING PHONE ☑H | | | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☐ ARREST | ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | | | | | |
| ☐ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐ | ARRESTED NEAR OFFENSE SCENE ☐ YES NO ☐ | DATE/TIME OF OFFENSE 1/13/2007 8:30:00 PM | DATE/TIME OF ARREST | | | | | | |
| ☐ SUMMONS | DRUGS: ☐ YES NO ☐ UNK ☐ TYPE: | TOTAL # ARRESTED | | | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED | DIFF. FACTOR | |
|---|---|---|---|
| | A= OFFICER DISPATCHED ON CALL | D= COMPLAINT WRITTEN IN | A= RESISTANCE/HOSTILITY | E= COMPLAINANT FREQUENTLY INTOXICATED |
| | B= REPORT TAKEN BY PHONE | E= OFFICER INITIATED | B= WEAPONS | F= DOMESTIC |
| | C= COMPLAINANT WALKED IN | F= OTHER | C= UNFOUNDED CALLS | N= NORMAL |
| | | | D= MENTAL SUBJECT | |

COUNTERFEITING

THE COMPLAINANT REPORTED TO THE R/O THAT THE SUSPECT PASSED HER A COUNTERFEIT $100 DOLLAR BILL TO PAY FOR HIS TAXI RIDE. THE COMP REPORTED THAT THE FARE WAS ONLY $15.00 DOLLARS BUT SHE GAVE THE SUSPECT A REAL $50.00 BILL AS HIS CHANGE AND SHE INSTRUCTED BY THE SUSPECT TO KEEP THE REST AS A TIP. THE COMPLAINANT DID NOT DISCOVER THE BIL WAS A FAKE UNTIL SHE WENT TO GET GAS AND WAS INFORMED BY A CLERK THE BILL WAS A COUNTERFEIT. THE COMPLAINANTS REPORT THAT THE BILL WAS DEFINITELY PASSED TO HER BY THE SUSPECT. THE SUSPECT WAS ALSO IDENTIFIED BY INV LUTZ AT HIS EXTRA DUTY LOCATION THE UN TOWN SUITES ON TWO NOTCH RD. THE SUSPECT WAS GIVEN A RIDE FROM THE HOTEL TO THE INCIDENT LOCATION. A CVR WAS ISSUED AND SIGNED BY THE COMPLAINANT. THE COUNTERFEIT BILL WAS FORWARDED TO THE RCSD CRIME LAB FOR PROCESSING.

| | | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|---|

| TYPE (GROUP) | MONEY/CASH | | | | | | TOTAL VALUE |
|---|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | | | | | $0.00 |
| DAMAGED | $0.00 | | | | | | $0.00 |
| BURNED | $0.00 | | | | | | $0.00 |
| RECOVERED | $0.00 | | | | | | $0.00 |
| SEIZED | $0.00 | | | | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES NO ☑ | SUBJECT LOCATED ☐ YES NO ☑ | S. F. | ☑ ACTIVE ☐ UNFOUNDED | ☐ ADM. CLOSED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☐ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:    1. ☐ OFFENDER DEATH.    2. ☐ NO PROSECUTION. PROSECUTION.    3. ☐ EXTRADITION DENIED. DENIED.    4. ☐ VICTIM DECLINES COOPERATION.    5. ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) FREDERICK, ALBERT L | DATE 1/13/2007 10:10:00 PM | UNIT NUMBER 1111 | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW UP INVESTIGATION ☑ YES NO ☐ | OFFICER POTASH, JAMES | 1/16/2007 8:00:00 AM | 1379 |

BAKER-B-029

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 01/13/2007    20:30
**Incident #:** 0701119913

# ADDITIONAL VEHICLES

| STATUS: | RELATED TO: | | VEHICLE TYPE: | 2 OR 4 DOOR SEDAN (PASSENGER) |
|---|---|---|---|---|
| VIN AND/OR LICENSE NO. | | BOAT HULL NO. AND/OR REG. NO. | | |
| SERIAL AND/OR OWNER APPLIED NO. | | | STATE | TX |
| YEAR OF REGISTRATION | YEAR OF EXPIRATION | | YEAR 2000 | MAKE FORD |
| MODEL CROWN | STYLE COUPE | COLOR WHITE/RED | CID NO. | |
| COMMENTS | | | | |

| STATUS: | RELATED TO: | | VEHICLE TYPE: | |
|---|---|---|---|---|
| VIN AND/OR LICENSE NO. | | BOAT HULL NO. AND/OR REG. NO. | | |
| SERIAL AND/OR OWNER APPLIED NO. | | | STATE | |
| YEAR OF REGISTRATION | YEAR OF EXPIRATION | | YEAR | MAKE |
| MODEL | STYLE | COLOR | CID NO. | |
| COMMENTS | | | | |

| STATUS: | RELATED TO: | | VEHICLE TYPE: | |
|---|---|---|---|---|
| VIN AND/OR LICENSE NO. | | BOAT HULL NO. AND/OR REG. NO. | | |
| SERIAL AND/OR OWNER APPLIED NO. | | | STATE | |
| YEAR OF REGISTRATION | YEAR OF EXPIRATION | | YEAR | MAKE |
| MODEL | STYLE | COLOR | CID NO. | |
| COMMENTS | | | | |

| STATUS: | RELATED TO: | | VEHICLE TYPE: | |
|---|---|---|---|---|
| VIN AND/OR LICENSE NO. | | BOAT HULL NO. AND/OR REG. NO. | | |
| SERIAL AND/OR OWNER APPLIED NO. | | | STATE | |
| YEAR OF REGISTRATION | YEAR OF EXPIRATION | | YEAR | MAKE |
| MODEL | STYLE | COLOR | CID NO. | |
| COMMENTS | | | | |

| STATUS: | RELATED TO: | | VEHICLE TYPE: | |
|---|---|---|---|---|
| VIN AND/OR LICENSE NO. | | BOAT HULL NO. AND/OR REG. NO. | | |
| SERIAL AND/OR OWNER APPLIED NO. | | | STATE | |
| YEAR OF REGISTRATION | YEAR OF EXPIRATION | | YEAR | MAKE |
| MODEL | STYLE | COLOR | CID NO. | |
| COMMENTS | | | | |

| STATUS: | RELATED TO: | | VEHICLE TYPE: | |
|---|---|---|---|---|
| VIN AND/OR LICENSE NO. | | BOAT HULL NO. AND/OR REG. NO. | | |
| SERIAL AND/OR OWNER APPLIED NO. | | | STATE | |
| YEAR OF REGISTRATION | YEAR OF EXPIRATION | | YEAR | MAKE |
| MODEL | STYLE | COLOR | CID NO. | |
| COMMENTS | | | | |

BAKER-B-030

**AGENCY:**     RICHLAND COUNTY SHERIFFS
**ORI #:**     SC0400000
**Report Date / Time:**     01/13/2007     20:30
**Incident #:**     0701119913

# ADDITIONAL PROPERTY

| STATUS: COUNTERFEITED | RELATED TO: VICTIM 1 , ACCESS COLUMBIA TAXI | | CLASS: MONEY/CASH |
|---|---|---|---|
| DESCRIPTION COUNTERFEIT $100 BILL | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE 250 | QUANTITY 1 | VALUE $100.00 | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |

BAKER-B-031

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0808124012 | NCIC INQ. No  ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | THEFT FROM MOTOR VEHICLE - 23F | ☑YES ☐NO | ☐YES ☑NO | PARKING LOT/GARAGE | 0 | ☑ Individual  ☐ Business  ☐ Financial Inst  ☐ Government |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Relig. Orgn.  ☐ Soc./Public  ☐ Other |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Unknown  ☐ Police Off. |

**INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)**
9003 TWO NOTCH RD, COLUMBIA, SC    ZIP CODE 29223    WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/2008 | 17:00 | | 08/12/2008 | 20:00 | 08/12/2008 | 19:45 | 19:50 | 20:15 | 5 |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) ROBINSON, PATRICIA, A | RELATIONSHIP TO SUBJECT #1 RU  #2  #3 | RESIDENT J | RACE B | SEX F | AGE 55 / | ETH N | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS | CITY SUMTER | STATE SC | ZIP CODE 29150 | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) ROBINSON, PATRICIA, A | RELATIONSHIP TO SUBJECT #1  #2  #3 | RESIDENT J | RACE B | SEX F | AGE 55 / | ETH N | DAYTIME PHONE | EVENING PHONE ☐ |
|---|---|---|---|---|---|---|---|---|

| HEIGHT 503 | WEIGHT 200 | HAIR BLK | EYES BRO | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS | CITY SUMTER | STATE SC | ZIP CODE 29150 | LOCATION NO. |
|---|---|---|---|---|

VISIBLE INJURY (VICT.1) ☐ YES  NO ☐  EXPLAIN-     COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES  NO ☐

VICTIM(NO.1) USING: ALCOHOL ☐YES NO ☑ UNK.   DRUGS: ☐YES NO ☑ UNK.   TYPE:

TWO-MAN VEH. ☐  ONE-MAN VEH. ☐  DETECTIVES/PLAT. ☐  OTHER ☐  ALONE ☐  ASSISTED ☐   *J-This Jurisdiction.   S-State.   O-Out of State.   U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) ERWIN, MARK, DONALD | RACE W | SEX M | AGE 44 / | ETH N | DATE OF BIRTH | HEIGHT 507 | WEIGHT 149 | HAIR BRO | EYES BLU |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | RELATED OFFENSE(S) 23F | | DAYTIME PHONE ☑H | EVENING PHONE ☑H |
| ☐ WARRANT | | | | | |
| ☐ ARREST | ADDRESS | CITY BLYTHEWOOD | STATE SC | ZIP CODE 29016 | LOCATION NO. |
| ☐ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐ | ARRESTED NEAR OFFENSE SCENE ☐ YES  NO ☐ | DATE/TIME OF OFFENSE 8/8/2008 5:00:00 PM | DATE/TIME OF ARREST |
| ☐ SUMMONS | DRUGS: ☐ YES  NO ☐  UNK ☐  TYPE: | TOTAL # ARRESTED | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED | | DIFF. FACTOR | |
|---|---|---|---|---|
| | A= OFFICER DISPATCHED ON CALL  B= REPORT TAKEN BY PHONE  C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN  E= OFFICER INITIATED  F= OTHER | A= RESISTANCE/HOSTILITY  B= WEAPONS  C= UNFOUNDED CALLS  D= MENTAL SUBJECT | E= COMPLAINANT FRE-QUENTLY INTOXICATED  F= DOMESTIC  G= NORMAL |

TFMV

THE VICTIM STATES THAT SHE PARKED HER CAR AT INCIDENT LOCATION OVER WEEKEND AND SOMEONE BROKE INTO IT. THE VICTIM STATES THAT AN UNKNOWN SUBJECT ALSO STOLE HER LICENSE TAG.  THE DESK SGT WAS CONTACTED FOR ENTRY OF THE TAG INTO NCIC.  THE VICTIM ALSO STATES THAT THE SUBJECTS STOLE HER REGISTRATION AND INSURANCE CARD.  THE VICTIM STATES THE SUBJECT STOLE HER CAR STEREO VALUED AT $300.00.

| JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY SC0400000 | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY SC0400000 |
|---|---|

| TYPE (GROUP) | VEHICLE | VEHICLE | VEHICLE | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | $301.00 | | | $301.00 |
| DAMAGED | $0.00 | | | $0.00 |
| BURNED | $0.00 | | | $0.00 |
| RECOVERED | $1.00 | | | $1.00 |
| SEIZED | $0.00 | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES  NO ☑ | SUBJECT LOCATED ☐ YES  NO ☑ | S. F. | ☑ ACTIVE ☐ UNFOUNDED | ADM. CLOSED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☐ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|---|

| REASON FOR EXCEPTIONAL CLEARANCE: | 1. ☐ OFFENDER DEATH. | 2. ☐ NO PROSECUTION. PROSECUTION. | 3. ☐ EXTRADITION DENIED. DENIED. | 4. ☐ VICTIM DECLINES COOPERATION. | ☐ JUVENILE-NO CUSTODY. |
|---|---|---|---|---|---|

| REPORTING OFFICER(S) Rast, Brandon | DATE 8/17/2008 | UNIT NUMBER 1303 | APPROVING OFFICER Hendrick, Kellye | DATE 8/17/2008 | UNIT NUMBER |
|---|---|---|---|---|---|
| | | FOLLOW UP INVESTIGATION ☑ YES  NO ☐ | OFFICER | WITNESS | 8/13/2008 8:00:00 AM | 9999 |

BAKER-B-032

# ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>08/08/2008 | 17:00 | OCA #:<br>0808124012 |
|---|---|---|---|---|

TFMV

2000 ███████ VALIDATION ███████ TAG EXP 09/2009  DECAL EXP 09/2008
1994 HOND  CP  ACCORD  VIN ████████████  EMPT WGT 002 GVW 000000
WALTERS-ROBINSON,PATRICIA
██████████

SUMTER     SC  291503408  SUMT CNTY

AGENCY :      RICHLAND COUNTY
ORI # :      SC0400000
Report Date/Time :   08/08/2008     17:00
Incident # :      0808124012

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT J | RACE B | SEX M | AGE 32 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|

| HEIGHT 511 | WEIGHT 170 | HAIR BLK | EYES BRO | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 23F |
|---|---|---|---|---|---|

| ADDRESS ▓▓▓▓▓▓ | CITY COLUMBIA | STATE SC | ZIP CODE 29203 | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |
|---|---|---|---|---|---|

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |
|---|---|---|---|---|---|---|

VISIBLE INJURY ☐ YES NO ☐ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES NO ☐

USING: ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☐    TYPE:

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 08/08/2008      17:00
**Incident #:** 0808124012

# ADDITIONAL PROPERTY

| STATUS: STOLEN | RELATED TO: | VICTIM 1 ROBINSON,PATRICIA A | | CLASS: VEHICLE |
|---|---|---|---|---|
| DESCRIPTION | | RADIO | LOCATION | |
| BRAND UNK | MODEL | | SERIAL NO. | |
| UCR CODE 23F | QUANTITY | 1 | VALUE | $300.00 |
| DATE RECOVERED | JURISDICTION STOLEN SC0400000 | | JURISDICTION RECOVERED | |
| STATUS: STOLEN | RELATED TO: | VICTIM 1 ROBINSON,PATRICIA A | | CLASS: VEHICLE |
| DESCRIPTION | | SC TAG ▮▮▮ | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE 23F | QUANTITY | 1 | VALUE | $1.00 |
| DATE RECOVERED | JURISDICTION STOLEN SC0400000 | | JURISDICTION RECOVERED | |
| STATUS: RECOVERED | RELATED TO: | | | CLASS: VEHICLE |
| DESCRIPTION | | SC TAG ▮▮▮ | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE 23F | QUANTITY | 1 | VALUE | $1.00 |
| DATE RECOVERED 08/17/2008 | JURISDICTION STOLEN | | JURISDICTION RECOVERED SC0400000 | |
| STATUS: | RELATED TO: | | | CLASS: |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |

BAKER-B-035

## ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/08/2008    17:00 | OCA #: 0808124012 |
|---|---|---|---|

THEFT OF MOTOR VEHICLE PARTS/ THEFT FROM MOTOR VEHICLE
9003 TWO NOTCH RD

## ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>08/08/2008    17:00 | OCA #:<br>0808124012 |
|---|---|---|---|

WHILE ON PATROL AT 827 BUSH RIVER RD (WESTERN INN) AT 0915 HOURS ON 08/17/2008, R/O OBSERVED A RED IN COLOR 1994 HONDA CIVIC (VIN: ▓▓▓▓▓▓▓▓▓▓▓▓) WITH SC TAG ▓▓▓▓▓ R/O RAN THE TAG AND THE TAG CAME BACK AS STOLEN IN NCIC. R/O CONFIRMED THE TAG'S STOLEN STATUS THROUGH RCSD DESK DEPUTY BARMORE (NIC: P393796713). THE VEHICLE WAS ALSO CONFIRMED STOLEN (RECOVERY ON CASE #: 0808529708, SUBJECT #1 ARRESTED FOR POSSESSION OF STOLEN MOTOR VEHICLE). THE PLATE WAS REMOVED FROM THE VEHICLE AND TOT RCSD EVIDENCE ROOM FOR FINGERPRINT AND DNA PROCESSING. TAG WAS REMOVED FROM NCIC.

## ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/08/2008     17:00 | OCA #: 0808124012 |
|---|---|---|---|

WHILE ON PATROL AT 827 BUSH RIVER RD (WESTERN INN) AT 0915 HOURS ON 08/17/2008, R/O OBSERVED A RED IN COLOR 1994 HONDA CIVIC (VIN: ⬛⬛⬛⬛⬛⬛⬛) WITH SC TAG ⬛⬛⬛ R/O RAN THE TAG AND THE TAG CAME BACK AS STOLEN IN NCIC. R/O CONFIRMED THE TAG'S STOLEN STATUS THROUGH RCSD DESK DEPUTY BARMORE (NIC: P393796713). THE VEHICLE WAS ALSO CONFIRMED STOLEN (RECOVERY ON CASE #: 0808529708, SUBJECT #1 ARRESTED FOR POSSESSION OF STOLEN MOTOR VEHICLE). THE PLATE WAS REMOVED FROM THE VEHICLE AND TOT RCSD EVIDENCE ROOM FOR FINGERPRINT AND DNA PROCESSING. TAG WAS REMOVED FROM NCIC.

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0811096410 | NCIC INQ. No  ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | OTHER AGENCIES (INCLUDING MENTAL HEALTH PATIENTS) | ☑ YES  ☐ NO | ☐ YES  ☑ NO | HIGHWAY/ROAD/ALLEY | 0 | ☐ Individual ☐ Business ☐ Financial Inst. ☑ Government ☐ Relig. Orgn. ☐ Soc./Public ☐ Other ☐ Unknown ☐ Police Off. |
| 2. | | ☐ YES  ☐ NO | ☐ YES  ☐ NO | | | |
| 3. | | ☐ YES  ☐ NO | ☐ YES  ☐ NO | | | |

**INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)**
1708 MYERS ST, COLUMBIA, SC

| | | ZIP CODE 29203 | WEAPON TYPE |
|---|---|---|---|

| INCIDENT DATE 11/10/2008 | 24 HR. CLOCK 22:55 | TO | DATE 11/10/2008 | 24 HR. CLOCK 23:45 | DISP. DATE 11/10/2008 | DISP. TIME 22:55 | TIME ARRIVED 22:55 | DEPART. TIME 23:45 | LOCATION NO. 7 |
|---|---|---|---|---|---|---|---|---|---|

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) SHAW, RCSD | #1 | #2 | #3 | RESIDENT U | RACE U | SEX U | AGE 21 / 99 | ETH U | DAYTIME PHONE 803-576-3000 ☑H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|---|---|

| ADDRESS 5623 TWO NOTCH RD | CITY COLUMBIA | STATE SC | ZIP CODE 29223- | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) CAYCE PD | #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE 803-794-0456 ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS 2 LAVERN JUMPER RD | CITY CAYCE | STATE SC | ZIP CODE 29033- | LOCATION NO. |
|---|---|---|---|---|

| VISIBLE INJURY (VICT.1) ☐ YES  NO ☐ EXPLAIN— | | COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES  NO ☐ |
|---|---|---|

VICTIM(NO.1) USING: ALCOHOL ☐ YES  NO ☐ UNK.     DRUGS: ☐ YES  NO ☐ UNK.     TYPE:

TWO-MAN VEH ☐    ONE-MAN VEH ☐    DETECTIVES/PLASMT. ☐    OTHER ☐    ALONE ☐    ASSISTED ☐    *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, L | RACE B | SEX M | AGE 33 / | ETH. N | DATE OF BIRTH ▮▮▮ | HEIGHT 511 | WEIGHT 165 | HAIR BLK | EYES BRO |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 90M | | DAYTIME PHONE ☑H | EVENING PHONE ☑H |
| ☐ WARRANT | | | | | | |
| ☐ ARREST | ADDRESS ▮▮▮ | CITY COLUMBIA | STATE SC | ZIP CODE 29203 | LOCATION NO. |
| ☐ JAIL | | | | | |
| ☐ SUMMONS | SUBJECT(NO.1) USING: ALCOHOL ☑ YES  NO ☐ UNK. ☐     DRUGS: ☑ YES  NO ☐ UNK ☐ TYPE: B | ARRESTED NEAR OFFENSE SCENE ☐ YES  NO ☐     TOTAL # ARRESTED 1 | DATE/TIME OF OFFENSE 11/10/2008 10:55:00 PM | DATE/TIME OF ARREST |

| DAY OF THE WEEK S M T W T F S UNK ○ | HOW REPORTED A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FREQUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|---|

AOA

R/O CONDUCTED AN NCIC CHECK OF A TAN IN COLOR 2008 TOYOTA COROLLA SC TAG# ▮▮▮ WHICH RETURNED WITH A STOLEN STATUS. R/O ATTEMPTED A TRAFFIC STOP AT MERIDIAN ST AND N. MAIN. THE SUSPECT (DRIVER) OF SAID VEHICLE TOOK OFF AND WRECKED AT THE I/L. R/O THEN ARRESTED THE SUSPECT FOR MULTIPLE VIOLATIONS. RCSD DESK SGT CONFIRMED THE STOLEN STATUS THROUGH CAYCE PD. THE VEHICLE WAS TOT TILLMAN'S TOWING.

| JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|

| TYPE (GROUP) | | TOTAL VALUE |
|---|---|---|
| STOLEN | | |
| DAMAGED | | |
| BURNED | | |
| RECOVERED | | |
| SEIZED | | |

| SUBJECT IDENTIFIED ☐ YES  NO ☑ | SUBJECT LOCATED ☐ YES  NO ☑ | S.F. | ☐ ACTIVE  ☑ ADM. CLOSED  ☐ UNFOUNDED | ☐ ARRESTED UNDER 18  ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18  ☐ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:  1. ☐ OFFENDER DEATH.  2. ☐ NO PROSECUTION. PROSECUTION.  3. ☐ EXTRADITION DENIED. DENIED.  4. ☐ VICTIM DECLINES COOPERATION.  5. ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) Shaw, Eric | DATE 11/10/2008 11:45:00 PM | UNIT NUMBER 1405 | APPROVING OFFICER Benson, Randy | DATE 11/11/2008 | UNIT NUMBER |
|---|---|---|---|---|---|

FOLLOW-UP INVESTIGATION ☐ YES  NO ☑     OFFICER

BAKER-B-039

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0811096110 | NCIC INQ. No | ENTD. No |
|---|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | DRUG/NARCOTIC VIOL/POSS STOLEN VEH | ☑YES ☐NO | ☐YES ☑NO | RESIDENCE/HOME | 0 | ☐ Individual ☐ Business ☐ Financial Inst |
| 2. | 90G LIQUOR LAW VIOLATIONS - 90G | ☑YES ☐NO | ☐YES ☑NO | RESIDENCE/HOME | 0 | ☐ Government ☐ Relig. Orgn. ☑ Soc./Public |
| 3. | 097 TRAFFIC | ☑YES ☐NO | ☐YES ☑NO | RESIDENCE/HOME | 0 | ☐ Other ☐ Unknown ☐ Police Off. |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
1708 MYERS ST, COLUMBIA, SC
ZIP CODE 29203-    WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISPATCH DATE/TIME 24 HR. CLOCK DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2008 | 22:55 | | 11/10/2008 | 23:45 | 11/10/2008 | 22:55 | 22:55 | 23:45 | 7 |

COMPLAINANT'S NAME (LAST, FIRST, MIDDLE)    SHAW, RCSD, E
RELATIONSHIP TO SUBJECT #1 #2 #3    RESIDENT    RACE SEX    AGE /    ETH    DAYTIME PHONE 803-576-3000 ☐H    EVENING PHONE ☐H

ADDRESS 5623 TWO NOTCH RD    CITY COLA    STATE SC    ZIP CODE 29203-    LOCATION NO.

VICTIM'S NAME (LAST, FIRST, MIDDLE)    STATE OF SC
RELATIONSHIP TO SUBJECT #1 #2 #3    RESIDENT    RACE SEX    AGE /    ETH N    DAYTIME PHONE 803-576-3000 ☐H    EVENING PHONE ☐H

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

ADDRESS 5623 TWO NOTCH RD    CITY COLUMBIA    STATE SC    ZIP CODE 29223-    LOCATION NO.

VISIBLE INJURY (VICT.1) ☐ YES ☐ NO ___ EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES ☐ NO

VICTIM(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☑ UNK. ___ DRUGS: ☐ YES ☐ NO ☑ UNK. ___ TYPE:

TWO-MAN VEH ☐    ONE-MAN VEH ☐    DETECTIVES/PLASMT. ☐    OTHER ☐    ALONE ☐    ASSISTED ☐    *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | RACE B | SEX M | AGE 33 / | ETH N | DATE OF BIRTH ▇▇▇ | HEIGHT 601 | WEIGHT 185 | HAIR BLK | EYES BRO |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 35A 90G 097 | | DAYTIME PHONE ☐H | EVENING PHONE ☐H | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☑ ARREST | ADDRESS ▇▇▇▇▇▇▇ | | CITY COLUMBIA | | STATE SC | ZIP CODE 29203 | LOCATION NO. | | | |
| ☑ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☐ UNK. | ARRESTED NEAR OFFENSE SCENE ☐ YES ☑ NO | | DATE/TIME OF OFFENSE 11/10/2008 10:55:00 PM | | DATE/TIME OF ARREST 11/10/2008 11:45:00 PM | | | | |
| ☐ SUMMONS | DRUGS: ☑ YES ☐ NO ☐ UNK ☐ TYPE: B | TOTAL # ARRESTED 1 | | | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED | A= OFFICER DISPATCHED ON CALL B= REPORT TAKEN BY PHONE C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FRE- QUENTLY INTOXICATED F= SOBER N= NORMAL |
|---|---|---|---|---|---|---|
| ○ | | | | | | |

DRUG/NARCOTIC VIOL/LIQUOR LAW VIOL/TRAFF

R/O NOTICED A TAN IN COLOR 2008 TOYOTA COROLLA SC TAG# ▇▇▇▇▇ BEING OPERATED BY THE SUSPECT DRIVING RECKLESSLY (AT A HIGH RATE OF SPEED, CONSTANTLY SWITCHING LANES WITH NO SIGNAL AND WEAVING AROUND OTHER VEHICLES). R/O CAUGHT UP TO SAID VEHICLE AND AN NCIC CHECK OF SAID VEHICLE RETURNED WITH A STOLEN STATUS. R/O FOLLOWED THE VEHICLE WHEN IT TURNED ONTO MERIDIAN ST AND AT THAT TIME R/O INITIATED HIS BLUE LIGHTS. THE SUSPECT THEN DROVE THROUGH THE YARD AND BACK TOWARD N. MAIN ST. R/O INITIATED HIS SIREN AND PURSUED THE VEHICLE DOWN MULTIPLE STREETS UNTIL THE VEHICLE WRECKED INTO A TREE AT THE I/L. R/O NOTICED THE SUSPECT (DRIVER) STUMBLE AWAY FROM THE DRIVER'S SIDE DOOR AND THEN TRIP AND FALL. THE FRONT SEAT PASSENGER GOT OUT OF THE VEHICLE AND RAN ON FOOT. R/O TOLD THE SUSPECT TO SHOW HIM HIS HANDS MULTIPLE

JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY    JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY

| TYPE (GROUP) | DRUGS/NARCOTICS | | | | | TOTAL VALUE |
|---|---|---|---|---|---|---|
| STOLEN | $0.00 | | | | | $0.00 |
| DAMAGED | $0.00 | | | | | $0.00 |
| BURNED | $0.00 | | | | | $0.00 |
| RECOVERED | $0.00 | | | | | $0.00 |
| SEIZED | $0.00 | | | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES ☑ NO | SUBJECT LOCATED ☐ YES ☑ NO | S. F. | ☐ ACTIVE ☐ UNFOUNDED | ☑ ADM. CLOSED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:    1. ☐ OFFENDER DEATH.    2. ☐ NO PROSECUTION. PROSECUTION.    3. ☐ EXTRADITION DENIED. DENIED.    4. ☐ VICTIM DECLINES COOPERATION.    5. ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) Shaw, Eric | DATE 11/15/2008 | UNIT NUMBER 1405 | APPROVING OFFICER Benson, Randy | DATE 11/15/2008 | UNIT NUMBER |
|---|---|---|---|---|---|

FOLLOW-UP INVESTIGATION ☐ YES ☑ NO    OFFICER

BAKER-B-040

## ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>11/10/2008 | 22:55 | OCA #:<br>0811096110 |
|---|---|---|---|---|

DRUG/NARCOTIC VIOL/LIQUOR LAW VIOL/TRAFF

TIMES TO WHICH THE SUSPECT WOULD NOT COMPLY. R/O THEN TASED THE SUSPECT AND THE SUSPECT BEGAN KICKING R/O AS R/O ATTEMPTED TO HANDCUFF THE SUSPECT. R/O THEN TOLD THE SUSPECT HE WAS UNDER ARREST AND THE SUSPECT CONTINUED TO KICK R/O'S LEGS. THE VEHICLE WAS CONFIRMED STOLEN THROUGH RCSD DESK SGT OUT OF CAYCE PD. DURING SEARCH INCIDENT TO ARREST R/O FOUND A WHITE POWDERY SUBSTANCE ON THE DRIVER'S SIDE FLOORBOARD WHICH FIELD TESTED POSITIVE FOR COCAINE (APPROX 1.6 GRAMS). R/O ALSO FOUND A 16 OZ CAN OF TILT MALT BEVERAGE COOL TO THE TOUCH WITH APPROX. 2 OZ OF LIQUID IN IT ON THE PASSENGER SIDE FLOORBOARD. R/O COULD SMELL A STRONG ODOR OF AN ALCOHOLIC BEVERAGE EMITTING FROM THE SUSPECT'S PERSON. THE SUSPECT WAS ADVISED OF HIS MIRANDA RIGHTS AND STATED THAT HE ATE (2) BAGS OF CRACK COCAINE. EMS WAS NOTIFIED, RESPONDED AND TRANSPORTED THE SUSPECT TO RMER. THE VEHICLE WAS TOT TILLMAN'S TOWING. THE EVIDENCE WAS TOT RCSD EVIDENCE ROOM.

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 11/10/2008    22:55
**Incident #:** 0811096110

## INCIDENT REPORT
### ADDITIONAL OFFENSES

| UCR | OFFENSE | BIAS MOTIVATED | BIAS CODE | STATUS | OFFENDER |
|-----|---------|----------------|-----------|--------|----------|
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |

## INCIDENT REPORT
### DRUGS

| Code | Status | Quantity | Measure | Suspected Type | Using | Buy | Cultivating | Distributing | Exploiting Children | Operating | Possess | Transport |
|------|--------|----------|---------|----------------|-------|-----|-------------|--------------|---------------------|-----------|---------|-----------|
| B | Z | 1.6 | GM | COCAINE (ALL FORMS EXCEPT "CRACK") | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

(Check up to 3 types of activity for each)

**AGENCY ID**
SC0400000

**CASE NUMBER**
0811096110

BAKER-B-042

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 11/10/2008    22:55
**Incident #:** 0811096110

# ADDITIONAL PROPERTY

| STATUS: | SEIZED | RELATED TO: | VICTIM 1 , STATE OF SC | | CLASS: | DRUGS/NARCOTICS |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | COCAINE | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | 35A | QUANTITY | 1 | VALUE | | $0.00 |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

| STATUS: | | RELATED TO: | | | CLASS: | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

| STATUS: | | RELATED TO: | | | CLASS: | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

| STATUS: | | RELATED TO: | | | CLASS: | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

| STATUS: | | RELATED TO: | | | CLASS: | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

| STATUS: | | RELATED TO: | | | CLASS: | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

| STATUS: | | RELATED TO: | | | CLASS: | |
|---|---|---|---|---|---|---|
| DESCRIPTION | | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | | |
| UCR CODE | | QUANTITY | | VALUE | | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | | |

BAKER-B-043

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 11/10/2008    22:55 | OCA #: 0811096110 |
|---|---|---|---|

SUPPLEMENTAL

INCIDENT LOCATION: 1708 MYERS ST
INCIDENT TYPE: FAILURE TO STOP FOR BLUE LIGHTS/SIREN, POSS OF COCAINE, ASSAULT WHILE RESISTING ARREST
SUSPECT: PRINGLE, BYRON LINDELLE

WHILE THE SUSPECT WAS IN CUSTODY AND IN THE BACK SEAT OF R/O'S PATROL CAR THE SUSPECT BEGAN TRYING TO
ESCAPE BY PULLING ON THE DOOR HANDLE MULTIPLE TIMES, MOVING AROUND AND TRYING TO BREAK THE WINDOW TO GET
OUT. R/O THEN TASED THE SUSPECT AGAIN TO STOP HIM FROM ESCAPING FROM THE R/O'S PATROL CAR. THE SUSPECT WAS
CHARGED WITH RECKLESS DRIVING (38116 EQ), DUS 2ND (38117 EQ), OPEN CONTAINER OF BEER (38118 EQ), FAILURE TO
STOP FOR BLUE LIGHTS/SIREN, ASSAULT ON A POLICE OFFICER WHILE RESISTING ARREST, POSS OF COCAINE AND POSS OF
A STOLEN VEHICLE. THE SUSPECT ALSO HAD AN IN-HOUSE WARRANT FOR HIS ARREST FOR CHILD SUPPORT.

APPROX VALUE OF WHITE POWDER SUBSTANCE: $25.00

VEH. INFO: 2008 TOYOTA COROLLA, 4S, TAN   SC TAG ███████, VIN: ██████████

## ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 11/10/2008    22:55 | OCA #: 0811096110 |
| --- | --- | --- | --- |

INCIDENT TYPE: NARCOTICS, POSS OF COCAINE, POSS OF STOLEN VEHICLE, ASSAULT WHILE RESISTING ARREST, LIQUOR
INCIDENT LOCATION: 1708 MYERS
SUSPECT: PRINGLE, BYRON LINDELLE

AFTER THE SUSPECT WRECKED INTO A TREE AND FLED FROM VEHICLE HE TRIPPED AND FELL. THE SUSPECT THEN STOOD UP AND DISOBEYED VERBAL COMMANDS TO GET ON THE GROUND AND WAS THEN TASED. THE SUSPECT REFUSED TO SHOW R/O HIS HANDS AND CONTINUED TO TRY TO GET TO HIS FEET. THE SUSPECT WAS THEN TASED AGAIN, THE SUSPECT CONTINUED TRYING TO GET UP AND THEN STARTED KICKING R/O'S LEGS, THE SUSPECT WAS THEN TASED AGAIN, THE SUSPECT CONTINUED TO KICK R/O'S LEGS AND TRY TO GET TO HIS FEET 3 MORE TIMES. THE SUSPECT WAS TASED A TOTAL OF (10) TIMES. AS OTHER OFFICER'S ARRIVED ON SCENE THE SUSPECT WAS THEN HANDCUFFED, SEARCHED AND MIRANDIZED. THE SUSPECT WAS THEN PLACED INTO R/O'S VEHICLE. AT THAT TIME THE SUSPECT BEGAN PULLING ON R/O'S DOOR HANDLE MULTIPLE TIMES AND TRYING TO KICK OPEN THE DOOR. R/O TOLD THE SUSPECT MULTIPLE MORE TIMES TO STOP TRYING TO ESCAPE TO WHICH THE SUSPECT CONTINUED PULLING ON THE DOOR HANDLES AND ATTEMPTING TO KICK OPEN THE DOOR, THE SUSPECT WAS THEN DRIVE STUNNED IN HIS RIGHT ARM ONE MORE TIME. AT THAT TIME THE SUSPECT THEN QUIT TRYING TO ESCAPE. THE SUSPECT WAS TASED A TOTAL OF (11) TIMES.

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0908214622 | NCIC INQ. No  ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | BREACH OF TRUST | ☑YES ☐NO | ☐YES ☑NO | RESIDENCE/HOME | 0 | ☑ Individual |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Business  ☐ Financial Inst. |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Government  ☐ Relig. Orgn.  ☐ Soc./Public  ☐ Other  ☐ Unknown  ☐ Police Off. |

**INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)**
4908 BARRINGTON DR, COLA, SC  **ZIP CODE** 29203   **WEAPON TYPE**

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/2009 | 08:00 | | 08/20/2009 | 20:00 | 08/22/2009 | 11:03 | 11:09 | 11:29 | |

DISPATCH DATE/TIME 24 HR. CLOCK

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) RILEY, TIERRA, D | RELATIONSHIP TO SUBJECT #1 AQ  #2  #3 | RESIDENT J | RACE B | SEX F | AGE 20 | ETH N | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS 4908 BARRINGTON DR | CITY COLUMBIA | STATE SC | ZIP CODE 29203 | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) HART, AGNES | RELATIONSHIP TO SUBJECT #1  #2  #3 | RESIDENT J | RACE B | SEX F | AGE 66 | ETH N | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS | CITY COLUMBIA | STATE SC | ZIP CODE 29203 | LOCATION NO. |
|---|---|---|---|---|

VISIBLE INJURY (VICT.1)  ☐ YES  NO ☐  EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES:  ☐ YES  NO ☐

VICTIM(NO.1) USING:  ALCOHOL  ☐ YES  NO ☐  UNK. ☑   DRUGS: ☐ YES  NO ☐  UNK. ☑  TYPE:

TWO-MAN VEH ☐   ONE-MAN VEH ☐   DETECTIVES/PLASMT. ☐   OTHER ☐   ALONE ☐   ASSISTED ☐   *J-This Jurisdiction.   S-State.   O-Out of State.   U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON | RACE B | SEX M | AGE 00 | ETH N | DATE OF BIRTH | HEIGHT 602 | WEIGHT 215 | HAIR BLK | EYES |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | | | RELATED OFFENSE(S) 26A | | DAYTIME PHONE ☑H | EVENING PHONE ☑H | |
| ☐ WARRANT | | | | | | | | | | |
| ☐ ARREST | ADDRESS UNKNOWN | | | CITY | | STATE SC | ZIP CODE | | LOCATION NO. | |
| ☐ JAIL | | | | | | | | | | |
| ☐ SUMMONS | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☐ UNK. ☐   DRUGS: ☐ YES NO ☐ UNK ☑ TYPE: | | | ARRESTED NEAR OFFENSE SCENE ☑ YES NO ☐ TOTAL # ARRESTED 0 | | DATE/TIME OF OFFENSE 8/20/2009 8:00:00 AM | | DATE/TIME OF ARREST | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED  A= OFFICER DISPATCHED ON CALL  B= REPORT TAKEN BY PHONE  C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN  E= OFFICER INITIATED  F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY  B= WEAPONS  C= UNFOUNDED CALLS  D= MENTAL SUBJECT | E= COMPLAINANT FRE-  QUENTLY INTOXICATED  F= DOMESTIC  N= NORMAL |
|---|---|---|---|---|---|

BOT 26A

BOT 26A

R/O WAS DISPATCHED TO THE INCIDENT LOCATION IN REFERENCE TO THE COMPLAINANTS, BOYFRIENDS, COUSIN NOT RETURNING THE LISTED VEHICLE WHEN HE WAS EXPECTED TO. COMPLAINANT STATED THE SUSPECT MUST HAVE GOTTEN POSSESSION OF THE KEYS FROM THE BOYFRIEND WHILE SHE WAS NOT HOME. COMPLAINT ANT HAS MADE CONTACT WITH THE  SUSPECT SEVERAL TIMES AND THE SUSPECT STATED HE WAS RE TURNING THE VEHICLE HOME. SUSPECT HAS FAILED TO RETURN THE VEHICLE.  R/O MADE CONTACT WITH THE VEHICLE OWNER AND SHE DOES WISH TO PROSECUTE. DESK SERGEANT WAS CONTACTED AND VEHICLE WAS PLACED INTO NCIC. NIC# V442969797. CVR WAS ISSUED.

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY SC0400000 | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY SC0400000 |
|---|---|---|

| TYPE (GROUP) | AUTOMOBILE | AUTOMOBILE | | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | $2,500.00 | | | $2,500.00 |
| DAMAGED | $0.00 | | | $0.00 |
| BURNED | $0.00 | | | $0.00 |
| RECOVERED | $2,500.00 | | | $2,500.00 |
| SEIZED | $0.00 | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES  NO ☑ | SUBJECT LOCATED ☐ YES  NO ☑ | S. F. | ☑ ACTIVE ☐ UNFOUNDED | ☐ ADM. CLOSED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☑ EX-CLEAR UNDER 18 ☐ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:   1. ☐ OFFENDER DEATH.   2. ☐ NO PROSECUTION.  PROSECUTION.   3. ☐ EXTRADITION DENIED.  DENIED.   4. ☐ VICTIM DECLINES  COOPERATION.   ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) McElveen, Leland | DATE 8/24/2009 | UNIT NUMBER 1413 | APPROVING OFFICER Corley, Brian | DATE 8/24/2009 | UNIT NUMBER |
|---|---|---|---|---|---|

| | | | FOLLOW-UP INVESTIGATION ☑ YES  NO ☐ | OFFICER GOFF, DAVID | 8/24/2009 8:00:00 AM | 347 |
|---|---|---|---|---|---|---|

BAKER-B-046

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 08/20/2009     08:00
**Incident #:** 0908214622

# ADDITIONAL PROPERTY

| STATUS: STOLEN | RELATED TO: VICTIM 1 HART,AGNES | | CLASS: AUTOMOBILE |
|---|---|---|---|
| DESCRIPTION 2000 DAEWOOD LAGANZA | | | LOCATION |
| BRAND DAEWOOD | MODEL LAGANZA | SERIAL NO. ▮▮▮▮▮ | |
| UCR CODE 26A | QUANTITY 1 | VALUE $2,500.00 | |
| DATE RECOVERED | JURISDICTION STOLEN SC0400000 | JURISDICTION RECOVERED | |
| STATUS: RECOVERED | RELATED TO: VICTIM 1 HART,AGNES | | CLASS: AUTOMOBILE |
| DESCRIPTION 2000 DAEWOOD LAGANZA | | | LOCATION 4809 BARRINGTON DR |
| BRAND DAEWOOD | MODEL LAGANZA | SERIAL NO. ▮▮▮▮▮ | |
| UCR CODE 26A | QUANTITY 1 | VALUE $2,500.00 | |
| DATE RECOVERED 08/24/2009 | JURISDICTION STOLEN | JURISDICTION RECOVERED SC0400000 | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |

BAKER-B-047

# ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>08/20/2009     08:00 | OCA #:<br>0908214622 |
|---|---|---|---|

BREACH OF TRUST 26A

I/T: BREACH OF TRUST
I/L: 4908 BARRINGTON DRIVE

BAKER-B-048

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/20/2009    08:00 | OCA #: 0908214622 |
|---|---|---|---|

THE BREACH OF TRUST VEHICLE WAS ORIGINALLY TAKEN ON Saturday AUGUST 22ND, 2009 FROM 4908 BARRINGTON DR. IN REGION 3. THE VEHICLE WAS RECOVERED ON Monday AUGUST 24TH, 2009 AT 1300 HOURS AT THE ORIGINAL INCIDENT LOCATION. THE COMPLAINANT, WHO DRIVES THE VEHICLE ON A REGULAR BASIS, STATED THAT THE VEHICLE WAS LEFT IN HER DRIVEWAY WITH THE KEYS ON THE FLOOR BOARD. SHE STATED THE SUBJECT HAD BEEN LIVING WITH HER AT 4908 BARRINGTON DR BUT HAS NOT SEEN OR HEARD FROM HIM SINCE HIM UNLAWFULLY TAKING THE VEHICLE. THE VEHICLE WAS TAKEN OUT OF NCIC PER THE RICHLAND COUNTY DESK SERGEANT. THE VICTIM WOULD STILL LIKE TO PROSECUTE.

VALUE OF VEHICLE: 2,500 DOLLARS

-VEHICLE ALSO SUSTAINED FRONT END DAMAGE TO IT WHILE IN THE SUBJECT'S POSSESSION

BAKER-B-049

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY □ | CASE NUMBER 0909281428 | NCIC INQ. No   ENTD. No |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | TRESPASS AFTER NOTICE | ☑YES □NO | □YES ☑NO | HOTEL/MOTEL | 0 | □ Individual  ☑ Business  □ Financial Inst.  □ Government  □ Relig. Orgn.  □ Soc./Public  □ Other  □ Unknown  □ Police Off. |
| 2. | | □YES □NO | □YES □NO | | | |
| 3. | | □YES □NO | □YES □NO | | | |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
127 MORNINGHILL DR, #RM 129, COLA, SC    ZIP CODE 29210    WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/2009 | 18:55 | | 09/28/2009 | 19:30 | 09/28/2009 | 18:55 | 18:57 | 19:30 | 9 |

COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) SCOTTISH INN MANAGEMENT    RELATIONSHIP TO SUBJECT #1 ST  #2  #3    RESIDENT    RACE  SEX  AGE /  ETH    DAYTIME PHONE ▮H    EVENING PHONE □H

ADDRESS 127 MORNINGHILL DR    CITY COLUMBIA    STATE SC    ZIP CODE 29210    LOCATION NO.

VICTIM'S NAME (LAST, FIRST, MIDDLE) SCOTTISH INN    RELATIONSHIP TO SUBJECT #1  #2  #3    RESIDENT    RACE  SEX  AGE /  ETH    DAYTIME PHONE □    EVENING PHONE

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

ADDRESS 127 MORNINGHILL DR    CITY COLUMBIA    STATE SC    ZIP CODE 29210    LOCATION NO.

VISIBLE INJURY (VICT.1)  □ YES  NO  EXPLAIN    COMPLAINT OF ANY NON-VISIBLE INJURIES:  □ YES  NO □

VICTIM(NO.1) USING: ALCOHOL  □ YES NO ☑ UNK.    DRUGS: □ YES NO ☑ UNK.    TYPE:

TWO-MAN VEH. □    ONE-MAN VEH. □    DETECTIVES/PLASMT. □    OTHER □    ALONE □    ASSISTED □    *J-This Jurisdiction.   S-State.   O-Out of State.   U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, L. | RACE B | SEX M | AGE 34 / | ETH N | DATE OF BIRTH | HEIGHT 511 | WEIGHT 180 | HAIR BLK | EYES BRO |
|---|---|---|---|---|---|---|---|---|---|---|
| □ RUNAWAY | | | | | | | | | | |

☑ WANTED    FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC.    RELATED OFFENSE(S) 90J    DAYTIME PHONE ☑H    EVENING PHONE ☑H

□ WARRANT

□ ARREST    ADDRESS ▮    CITY COLUMBIA    STATE SC    ZIP CODE 29204    LOCATION NO.

□ JAIL    SUBJECT(NO.1) USING: ALCOHOL □ YES NO ☑ UNK.    ARRESTED NEAR OFFENSE SCENE □ YES NO    DATE/TIME OF OFFENSE 9/28/2009 6:55:00 PM    DATE/TIME OF ARREST 9/28/2009 7:15:00 PM

□ SUMMONS    DRUGS: □ YES NO ☑ UNK. □ TYPE:    TOTAL # ARRESTED  1

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED | DIFF. FACTOR | |
|---|---|---|---|
| ◯ | A= OFFICER DISPATCHED ON CALL  B= REPORT TAKEN BY PHONE  C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN  E= OFFICER INITIATED  F= OTHER | A= RESISTANCE/HOSTILITY  B= WEAPONS  C= UNFOUNDED CALLS  D= MENTAL SUBJECT | E= COMPLAINANT FRE-QUENTLY INTOXICATED  F= DOMESTIC  N= NORMAL |

TRESPASSING AFTER NOTICE 90J

R/O WAS DISPATCHED, TO INCIDENT LOCATION, WHERE THE SUSPECT PRINGLE WAS IN ROOM 129 AND IS CURRENTLY ON WRITTEN TRESPASS NOTICE FROM THE PROPERTY. R/O MADE CONTACT WITH PRINGLE, AFTER OBTAINING THE TRESPASS NOTICE PAPERWORK FROM THE OFFICE, IN ROOM 129. PRINGLE WAS CHARGED WITH TRESPASSING AFTER NOTICE AND FIELD BOOKED. PRINGLE HAS BEEN ON TRESPASS NOTICE SINCE 07292008. PRINGLE TOLD R/O THAT HE DID NOT KNOW THE TRESPASS NOTICE THAT HE SIGNED WAS INDEFINITE. R/O INFORMED THAT THE TRESPASS NOTICE WOULD REMAIN IN EFFECT UNTIL WITHDRAWN BY THE MANAGEMENT.

JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY    JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY

| TYPE (GROUP) | | | | | | TOTAL VALUE |
|---|---|---|---|---|---|---|
| STOLEN | | | | | | |
| DAMAGED | | | | | | |
| BURNED | | | | | | |
| RECOVERED | | | | | | |
| SEIZED | | | | | | |

| SUBJECT IDENTIFIED □ YES  NO ☑ | SUBJECT LOCATED □ YES  NO ☑ | S. F. | □ ACTIVE  ☑ ADM. CLOSED  □ UNFOUNDED | □ ARRESTED UNDER 18  □ ARRESTED 18 AND OVER | □ EX-CLEAR UNDER 18  ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:    1. □ OFFENDER DEATH.    2. □ NO PROSECUTION. PROSECUTION.    3. □ EXTRADITION DENIED. DENIED.    4. □ VICTIM DECLINES COOPERATION.    □ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) | DATE | UNIT NUMBER | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| Mazerolle, Michael | 9/28/2009 | 1069 | Mazerolle, Michael | 9/28/2009 | |
| | | | FOLLOW-UP INVESTIGATION ☑ YES NO □   OFFICER MAZEROLLE. | 9/29/2009 8:00:00 AM | 1069 |

BAKER-B-050

| RICHLAND COUNTY SHERIFFS | | | |
|---|---|---|---|
| SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 0912188321 | NCIC INQ. No  ENTD. No |

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | OTHER AGENCIES | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLE' | 0 | ☐ Individual ☑ Business ☐ Financial Inst |
| 2. | 90Z  OTHER OFFENSES - FALSE INFO TO POLICE | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLE' | 0 | ☐ Government ☐ Relig. Orgn. ☐ Soc./Public |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Other ☐ Unknown ☐ Police Off. |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
1200 BLOCK CARTER ST, COLUMBIA, SC

ZIP CODE 29223-    WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISPATCH DATE/TIME 24 HR. CLOCK DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2009 | 17:29 | | 12/22/2009 | 00:00 | 12/22/2009 | 17:29 | | | 5 |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) KE JOHNSON, RCSD | RELATIONSHIP TO SUBJECT #1  #2  #3 | RESIDENT J | RACE U | SEX M | AGE 00 / | ETH N | DAYTIME PHONE ☐H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS 1200 BLOCK CARTR ST | CITY COLUMBIA | STATE SC | ZIP CODE 29223- | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE) STATE OF SC | RELATIONSHIP TO SUBJECT #1  #2  #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE ☑H 8035763000 | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT 0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS 5623 TWO NOTCH RD | CITY COLUMBIA | STATE SC | ZIP CODE 29223 | LOCATION NO. |
|---|---|---|---|---|

| VISIBLE INJURY (VICT.1) ☐ YES ☐ NO   EXPLAIN- | COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES ☐ NO |
|---|---|

| VICTIM(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☐ UNK.   DRUGS: ☐ YES ☐ NO ☐ UNK.   TYPE: |
|---|

| TWO-MAN VEH ☑ | ONE-MAN VEH ☐ | DETECTIVES/PLASMT. ☐ | OTHER ☐ | ALONE ☐ | ASSISTED ☐ | *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown. |
|---|---|---|---|---|---|---|

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | RACE B | SEX M | AGE 34 / | ETH N | DATE OF BIRTH ▮▮▮▮ | HEIGHT 511 | WEIGHT 170 | HAIR BLK | EYES BRO |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | RELATED OFFENSE(S) 90M 90Z | | DAYTIME PHONE ☑H | EVENING PHONE ☑H | | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☑ ARREST | ADDRESS ▮▮▮▮▮▮▮ | CITY COLUMBIA | STATE SC | ZIP CODE 29203 | LOCATION NO. | | | | | |
| ☑ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☐ YES ☐ NO ☐ UNK. | ARRESTED NEAR OFFENSE SCENE ☐ YES ☐ NO | DATE/TIME OF OFFENSE 12/21/2009 5:29:00 PM | DATE/TIME OF ARREST | | | | | | |
| ☐ SUMMONS | DRUGS: ☐ YES ☐ NO ☐ UNK ☐ TYPE: | TOTAL # ARRESTED | | | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL  B= REPORT TAKEN BY PHONE  C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN E= OFFICER INITIATED F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY B= WEAPONS C= UNFOUNDED CALLS D= MENTAL SUBJECT | E= COMPLAINANT FRE- QUENTLY INTOXICATED F= DOMESTIC N= NORMAL |
|---|---|---|---|---|---|

OTHER OFF- FALSE INFO TO POLICE

REPORTING OFFICER (R/0) WAS PATROLLING AT APPROXIMATELY 1729 HOURS. THE R/O NOTICED THAT MR. PRINGLE WAS TALKING TO A KNOWN PROSTITUTE AND A DRIVER IN A BLACK CARE AT THAT LOCATION. R/O APPROACHED HIM AND BEGAN TO QUESTION HIM ABOUT HIS ACTIVITY. PRINGLE STATED THAT HIS NAME WAS TYRONE EATON. PRINGLE WAS PLACE INTO INVESTIGATIVE DETENTION WHILE HIS NAME WAS RUN THROUGH NCIC. THE NAME TYRONE EATON WAS CLEAR AND R/O RELEASED PRINGLE. R/O THEN REALIZED THAT HE HAD A BOOKING SHEET OF THE SUSPECT IN HIS VEHICLE BUT THE NAME ON THAT SHEET WAS BYRON PRINGLE. A CHECK ON NCIC UNDER THE NAME BYRON PRINGLE REVEALED THAT HE WAS WANTED BY SCDPPP. SGT. DAVIS LOCATED PRINGLE ON THE 1200 BLOCK OF CARTER STREET AND PLACED HIM UNDER ARREST AFTER THE HIT CONFIRMATION WAS DONE BY SGT. TANNER. MR. PRINGLE STATED TO

| | JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|---|

| TYPE (GROUP) | | | | | | | TOTAL VALUE |
|---|---|---|---|---|---|---|---|
| STOLEN | | | | | | | |
| DAMAGED | | | | | | | |
| BURNED | | | | | | | |
| RECOVERED | | | | | | | |
| SEIZED | | | | | | | |

| SUBJECT IDENTIFIED ☐ YES ☐ NO ☑ | SUBJECT LOCATED ☐ YES ☐ NO ☑ | S. F. | ☑ ACTIVE ☐ UNFOUNDED | ☐ ADM. CLOSED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|---|

| REASON FOR EXCEPTIONAL CLEARANCE: | 1. ☐ OFFENDER DEATH. | 2. ☐ NO PROSECUTION. PROSECUTION. | 3. ☐ EXTRADITION DENIED. DENIED. | 4. ☐ VICTIM DECLINES COOPERATION. | 5. ☐ JUVENILE-NO CUSTODY. |
|---|---|---|---|---|---|

| REPORTING OFFICER(S) JOHNSON, KERRY E | DATE 12/21/2009 5:29:00 PM | UNIT NUMBER 1348 | APPROVING OFFICER | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW UP INVESTIGATION ☑ YES ☐ NO   OFFICER JOHNSON. | 12/22/2009 8:00:00 AM | 1348 |

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 12/21/2009    17:29 | OCA #: 0912188321 |
|---|---|---|---|

OTHER OFF- FALSE INFO TO POLICE

R/O THAT HE HAD SWALLOWED HEROINE AND THAT HE FELT VERY SICK. R/O HAD AN AMBULANCE DISPATCHED TO CATER STREET AND MR. PRINGLE WAS TAKEN TO RICHLAND HOSPITAL. THERE MR. PRINGLE WAS TREATED AND OBSERVED BY MEDICAL PERSONNEL FOR SEVERAL HOURS. AFTER BEING RELEASED BY MEDICAL PERSONNEL, R/O TOOK MR. PRINGLE TO ALVIN S. GLENN DETENTION CENTER WHERE HE WAS CHARGED WITH GIVING FALSE INFORMATION TO POLICE ON U.T.T. 773111EZ AND HELD ON THE WARRANT FOR SCDPPP.

NIC#W107788147

BAKER-B-052

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 1402003214 | NCIC INQ. ☐ ENTD. ☐ |
| --- | --- | --- | --- | --- |

| INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
| --- | --- | --- | --- | --- | --- |
| 1. DRUG/NARCOTIC VIOLATIONS - 35A DRUG/NARCOTIC VIOLATIONS | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLEY | | ☐ Individual ☐ Business ☐ Financial Inst. |
| 2. | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Government ☐ Relig. Orgn. ☑ Soc./Public |
| 3. | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Other ☐ Unknown ☐ Police Off. |

| INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER) BROAD RIVER AND BRIARGATE CIRCLE, COLA, SC | ZIP CODE 29210 | WEAPON TYPE |
| --- | --- | --- |

| INCIDENT DATE 02/14/2014 | 24 HR. CLOCK 03:30 | TO | DATE 02/14/2014 | 24 HR. CLOCK 04:30 | DISP. DATE 02/14/2014 | DISP. TIME 03:30 | TIME ARRIVED 03:30 | DEPART. TIME 04:30 | LOCATION NO. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) COLWELL, RCSD, DAVID | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE 803-576-3000 ☑H | EVENING PHONE 803-576-3490 ☑H |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| ADDRESS 5623 TWO NOTCH RD | CITY COLUMBIA | STATE SC | ZIP CODE 29223 | LOCATION NO. |
| --- | --- | --- | --- | --- |

| VICTIM'S NAME (LAST, FIRST, MIDDLE) STATE OF SC | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE 803-576-3000 ☑H | EVENING PHONE ☑H |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
| --- | --- | --- | --- | --- |

| ADDRESS 5623 TWO NOTCH ROAD | CITY COLUMBIA | STATE SC | ZIP CODE 29223 | LOCATION NO. |
| --- | --- | --- | --- | --- |

| VISIBLE INJURY (VICT.1) ☐ EXPLAIN- | COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES ☐ NO |
| --- | --- |

| VICTIM(NO.1) USING: ALCOHOL ☐ YES NO ☑ UNK. DRUGS: ☐ YES NO ☑ UNK. TYPE: |
| --- |

| TWO-MAN VEH ☑ | ONE-MAN VEH ☐ | DETECTIVES/PLASMT. ☐ | OTHER ☐ | ALONE ☐ | ASSISTED ☐ | *J-This Jurisdiction. | S-State. | O-Out of State. | U-Unknown. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, L | RACE B | SEX M | AGE 38 / | ETH N | DATE OF BIRTH ▮▮▮▮ | HEIGHT 511 | WEIGHT 201 | HAIR BLK | EYES BRO |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 35A | | DAYTIME PHONE ☑H | EVENING PHONE ☑H | | | |
| ☐ WARRANT | | | | | | | | | | |
| ☑ ARREST | ADDRESS ▮▮▮▮ | | | CITY COLUMBIA | | STATE SC | ZIP CODE 29204 | LOCATION NO. | | |
| ☑ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☑ YES NO ☐ UNK. | DRUGS: ☑ YES NO ☐ UNK. TYPE: B | ARRESTED NEAR OFFENSE SCENE ☐ YES NO ☐ | TOTAL # ARRESTED 1 | DATE/TIME OF OFFENSE 2/14/2014 3:30:00 AM | DATE/TIME OF ARREST 2/14/2014 3:30:00 AM |
| ☐ SUMMONS | | | | | | |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL / B= REPORT TAKEN BY PHONE / C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN / E= OFFICER INITIATED / F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY / B= WEAPONS / C= UNFOUNDED CALLS / D= MENTAL SUBJECT | E= COMPLAINANT FREQUENTLY INTOXICATED / F= DOMESTIC / N= NORMAL |
| --- | --- | --- | --- | --- | --- |

DRUG/NARCOTIC VIOLATIONS 35A

R/O WAS ON PATROL AND OBSERVED THE BELOW LISTED VEHICLE OPERATING ON BROAD RIVER ROAD AND OBSERVED THE VEHICLE FAIL TO SIGNAL WHEN CHANGING LANES AT BROAD RIVER ROAD AND BRIARGATE CIRCLE. R/O CONDUCTED A TRAFFIC STOP ON THE VEHICLE AND MADE CONTACT ON THE PASSENGER SIDE OF THE VEHICLE AND DID OBSERVE THE FRONT SEAT PASSENGER, MR. CASH, HOLDING AN OPEN CAN OF BUD LIGHT, AN ALCOHOLIC BEVERAGE. DEPUTY BRUNSON DID ARRIVE ON SCENE AND MAKE CONTACT WITH THE DRIVER FOR R/O AND REQUEST HIS DL WHILE R/O STEPPED MR. CASH OUT OF THE VEHICLE. R/O DID AT THAT POINT OBSERVE A SECOND ALCOHOLIC BEVERAGE SITTING IN THE CENTER OF THE FRONT SEAT, OPENED AS WELL. R/O ASKED MR. CASH IF HE HAD ANYTHING ELSE ILLEGAL IN THE VEHICLE OR ON HIS PERSON TO WHICH HE STATED NO. R/O DID THEN REQUEST CONSENT TO SEARCH HIS PERSON TO

| JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
| --- | --- |

| TYPE (GROUP) | DRUGS/NARCOTICS | | | | | TOTAL VALUE |
| --- | --- | --- | --- | --- | --- | --- |
| STOLEN | $0.00 | | | | | $0.00 |
| DAMAGED | $0.00 | | | | | $0.00 |
| BURNED | $0.00 | | | | | $0.00 |
| RECOVERED | $0.00 | | | | | $0.00 |
| SEIZED | $0.00 | | | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES ☐ NO | SUBJECT LOCATED ☐ YES ☐ NO | S. F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
| --- | --- | --- | --- | --- | --- |

| REASON FOR EXCEPTIONAL CLEARANCE: | 1. ☐ OFFENDER DEATH. | 2. ☐ NO PROSECUTION. PROSECUTION. | 3. ☐ EXTRADITION DENIED. DENIED. | 4. ☐ VICTIM DECLINES COOPERATION. | ☐ JUVENILE-NO CUSTODY. |
| --- | --- | --- | --- | --- | --- |

| REPORTING OFFICER(S) Colwell, David | DATE 2/17/2014 | UNIT NUMBER 1442 | APPROVING OFFICER Hendrick, Kellye | DATE | UNIT NUMBER |
| --- | --- | --- | --- | --- | --- |
| | | | FOLLOW-UP INVESTIGATION ☐ YES NO ☑ | OFFICER | |

BAKER-B-053

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 02/14/2014   03:30 | OCA #: 1402003214 |
|---|---|---|---|

DRUG/NARCOTIC VIOLATIONS 35A

WHICH MR. CASH GRANTED. R/O DID LOCATE, IN THE CHEST POCKET OF SUBJECT JACKET, A FOLDED WHITE PIECE OF PAPER THAT DID OBTAIN A WHITE POWDER SUBSTANCE, A FOLDED UP DOLLAR BILL CONTAINING WHITE POWDER SUBSTANCE, AND A ROLLED UP DOLLAR BILL WHICH IS COMMONLY USED IN SNORTING NARCOTICS. THE SUBJECT WAS HANDCUFFED AT THAT POINT AND R/O DID MIRANDIZED THE SUBJECT AS WELL. R/O ASKED THE SUBJECT IF HE WAS SNORTING COCAINE TO WHICH HE STATED, YES. A FIELD TEST OF THE WHITE POWDER SUBSTANCE DID TEST PRESUMPTIVE FOR COCAINE. R/O DID ALSO REQUEST CONSENT TO SEARCH THE VEHICLE FROM THE DRIVER OF THE VEHICLE TO WHICH HE DID GRANT. R/O DID LOCATE SEVERAL PILL BOTTLES THAT DID ALSO CONTAIN TRACE AMOUNTS OF WHITE POWDER CONSISTENT WITH THAT OF COCAINE AND DID FIELD TEST PRESUMPTIVE FOR COCAINE AS WELL.
THE DRIVER OF THE VEHICLE WAS FOUND TO HAVE MULTIPLE BENCH WARRANTS OUT OF RCSD FOR CHILD SUPPORT. THESE WARRANTS WERE CONFIRMED AND THE DRIVER, MR. PRINGLE, WAS PLACED UNDER ARREST FOR THE BENCH WARRANTS. BOTH SUBJECTS WERE TRANSPORTED TO ASGDC. ALL EVIDENCE WAS TOT RCSD EVIDENCE ROOM.

VEHICLE INFORMATION:
SC TAG:
█████ VALIDATION █████ TAG EXP 08/2015 DECAL EXP 08/2014
1997 FORD PK F150 VIN █████████████ EMPT WGT 004 GVW 005000
PRINGLE DEBORA LEONA
██████████████
COLUMBIA SC 292041342

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 02/14/2014     03:30
**Incident #:** 1402003214

# INCIDENT REPORT
## ADDITIONAL OFFENSES

| UCR | OFFENSE | BIAS MOTIVATED | BIAS CODE | STATUS | OFFENDER |
|-----|---------|----------------|-----------|--------|----------|
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |

# INCIDENT REPORT
## DRUGS

| Code | Status | Quantity | Measure | Suspected Type | Using | Buy | Cultivating | Distributing | Exploiting Children | Operating | Possess | Transport |
|------|--------|----------|---------|----------------|-------|-----|-------------|--------------|---------------------|-----------|---------|-----------|
| | | | | | Check up to 3 types of activity for each | | | | | | | |
| B | Z | 0.05 | GM | COCAINE (ALL FORMS EXCEPT "CRACK") | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**AGENCY ID**
SC0400000

**CASE NUMBER**
1402003214

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 02/14/2014      03:30
**Incident #:** 1402003214

# ADDITIONAL PROPERTY

| STATUS: SEIZED | RELATED TO: VICTIM 1 , STATE OF SC | | CLASS: DRUGS/NARCOTICS |
|---|---|---|---|
| DESCRIPTION | COCAINE | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE  35A | QUANTITY  1 | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | LOCATION | |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |

## ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>02/14/2014    03:30 | OCA #:<br>1402003214 |
|---|---|---|---|

DRUG/NARCOTIC VIOLATIONS 35A

BAKER-B-057

# INCIDENT REPORT

RICHLAND COUNTY SHERIFFS
SC0400000

INFORMATION ONLY ☐

CASE NUMBER
1507003931

NCIC
INQ. ☐   ENTD. ☐

| INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|
| 1. 16-13-180(B) RECEIVING STOLEN PROPERTY   STOLEN PROPERTY OFFENSES (RECEIVING, ETC.) | ☑YES ☐NO | ☐YES ☑NO | CONVENIENCE STORE | | ☑ Individual |
| 2. | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Business ☐ Financial Inst. ☐ Government ☐ Relig. Orgn. |
| 3. | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Soc./Public ☐ Other ☐ Unknown ☐ Police Off. |

INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)
6132 N MAIN STREET, SC

ZIP CODE 29203

WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISPATCH DATE/TIME 24 HR. CLOCK | | | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/2015 | 03:09 | | 07/31/2015 | 04:00 | 07/31/2015 | DISP. TIME 03:09 | TIME ARRIVED 03:09 | DEPART. TIME 04:00 | 12 |

COMPLAINANT'S NAME (LAST, FIRST, MIDDLE)
RCSD, MARUM

| RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT U | RACE U | SEX U | AGE 99 | ETH U | DAYTIME PHONE 8035763000 ☑H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|

ADDRESS
5623 TWO NOTCH ROAD

CITY
COLUMBIA

STATE SC

ZIP CODE 29223

LOCATION NO.

VICTIM'S NAME (LAST, FIRST, MIDDLE)
BLALOCK, DENNIS

| RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT S | RACE W | SEX M | AGE 99 | ETH N | DAYTIME PHONE 8037190763 ☑H | EVENING PHONE 8032431633 ☑H |
|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT | HAIR U | EYES U | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

ADDRESS
1614 OAK STREET

CITY
CAYCE

STATE SC

ZIP CODE

LOCATION NO.

VISIBLE INJURY (VICT.1) ☐ YES NO ☐ EXPLAIN-     COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐ YES NO ☐

VICTIM(NO.1) USING:
ALCOHOL ☐ YES NO ☐ UNK. ☐    DRUGS: ☐ YES NO ☐ UNK. ☑ TYPE:

TWO-MAN VEH ☑   ONE-MAN VEH ☐   DETECTIVES/PLASMT. ☐   OTHER ☐   ALONE ☐   ASSISTED ☐   *J-This Jurisdiction.    S-State.    O-Out of State.    U-Unknown.

☑ SUSPECT
☐ RUNAWAY
☐ WANTED
☐ WARRANT
☐ ARREST
☐ JAIL
☐ SUMMONS

NAME (LAST, FIRST, MIDDLE)
PRINGLE, BYRON

| RACE B | SEX M | AGE 39 | ETH N | DATE OF BIRTH ▮▮▮▮ | HEIGHT 511 | WEIGHT 201 | HAIR BLK | EYES BRO |
|---|---|---|---|---|---|---|---|---|

FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC.

RELATED OFFENSE(S) 280

DAYTIME PHONE ☑H

EVENING PHONE ☑H

ADDRESS ▮▮▮▮▮

CITY
COLUMBIA

STATE SC

ZIP CODE 29204

LOCATION NO.

SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☑ UNK.   ARRESTED NEAR OFFENSE SCENE ☐ YES NO ☐   TOTAL # ARRESTED 1

DRUGS: ☑ YES NO ☐ UNK ☐ TYPE: B

DATE/TIME OF OFFENSE 7/31/2015 3:09:00 AM

DATE/TIME OF ARREST 7/31/2015 3:30:00 AM

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED A= OFFICER DISPATCHED ON CALL   B= REPORT TAKEN BY PHONE   C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN   E= OFFICER INITIATED   E= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY   B= WEAPONS   C= UNFOUNDED CALLS   D= MENTAL SUBJECT | E= COMPLAINANT FRE-QUENTLY INTOXICATED   F= DOMESTIC   G= NORMAL |
|---|---|---|---|---|---|

RECEIVING STOLEN PROPERTY-280

I, DEPUTY MARUM WAS PATROLLING N MAIN ST IN RICHLAND COUNTY WHEN I OBSERVED A 1997 NISSAN SENTRA BEARING SC TAG ▮▮▮▮ A DMV/NCIC CHECK OF THE TAG ▮▮▮▮ SHOWED THE VEHICLE WAS STOLEN OUT OF LEXINGTON COUNTY. I INITIATED A TRAFFIC STOP ON THE VEHICLE WHO FINALLY PULLED OVER AT 6132 N MAIN ST. SUBJECT 1, THE DRIVER, AND SUBJECT 2, PASSENGER, WERE REMOVED FROM THE VEHICLE AND DETAINED. DESK SGT WAS NOTIFIED AND STATUS OF VEHICLE WAS CONFIRMED AS STOLEN BY LEXINGTON COUNTY (V807702470). SUBJECT 1 WAS READ HIS MIRANDA RIGHTS, WHICH HE WAIVED. SUBJECT 1 STATED HE GAVE A BLACK MALE NAMED "STEVE" $18 FOR THE VEHICLE. SUBJECT 1 STATED HE MET "STEVE", A WHITE MALE, AND TWO WHITE FEMALES ON PINEY GROVE AT THE QUALITY INN ROOM 336. DUE TO SUBJECT 1's PRE-EXISTING NECK/BACK INJURIES (WEARING A NECK BRACE) EMS

| JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY SC0400000 |
|---|---|

| TYPE(GROUP) AUTOMOBILE | | | | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | $0.00 | | | $0.00 |
| DAMAGED | $0.00 | | | $0.00 |
| BURNED | $0.00 | | | $0.00 |
| RECOVERED | $1.00 | | | $1.00 |
| SEIZED | $0.00 | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES ☐ NO | SUBJECT LOCATED ☐ YES ☐ NO | S. F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☐ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:   1. ☐ OFFENDER DEATH.   2. ☐ NO PROSECUTION. PROSECUTION.   3. ☐ EXTRADITION DENIED. DENIED.   4. ☐ VICTIM DECLINES COOPERATION.   5. ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) Marum, Jared | DATE 7/31/2015 | UNIT NUMBER 1675 | APPROVING OFFICER Smith, William E | DATE | UNIT NUMBER |
|---|---|---|---|---|---|

FOLLOWUP INVESTIGATION ☐ YES NO ☑   OFFICER

BAKER-B-058

# ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>07/31/2015      03:09 | OCA #:<br>1507003931 |
|---|---|---|---|

RECEIVING STOLEN PROPERTY-280

UNIT 226 RESPONDED TO CLEAR HIM. WHEN EMS 226 ARRIVED SUBJECT 1 STATED HE SWALLOWED 1 BAG CONTAINING 2 GRAMS OF COCAINE (POWDER). SUBJECT 1 WAS PLACED UNDER ARREST AND TRANSPORTED TO RMER HOSPITAL. VEHICLE WAS TOWED BY HAPPY DADDY TOWING.

AGENCY :          RICHLAND COUNTY
ORI # :           SC0400000
Report Date/Time : 07/31/2015      03:09
Incident # :      1507003931

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) MYERS, REGINALD | | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT J | RACE B | SEX M | AGE 27 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) 280 | | |
| | ADDRESS ▮▮▮▮▮▮▮ | | | CITY COLUMBIA | | STATE SC | ZIP CODE 29210- | LOCATION NO. | DAYTIME PHONE ▮▮▮▮ ☐H ☐B | | EVENING PHONE ☐H ☐B | |

VISBLE INJURY ☐ YES  NO ☐   EXPLAIN-                          COMPLAINT OF ANY NON-VISBLE INJURIES: ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | | | CITY | | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | | EVENING PHONE ☐H ☐B | |

VISBLE INJURY ☐ YES  NO ☐   EXPLAIN-                          COMPLAINT OF ANY NON-VISBLE INJURIES: ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | | | CITY | | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | | EVENING PHONE ☐H ☐B | |

VISBLE INJURY ☐ YES  NO ☐   EXPLAIN-                          COMPLAINT OF ANY NON-VISBLE INJURIES: ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | | | CITY | | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | | EVENING PHONE ☐H ☐B | |

VISBLE INJURY ☐ YES  NO ☐   EXPLAIN-                          COMPLAINT OF ANY NON-VISBLE INJURIES: ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | | | CITY | | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | | EVENING PHONE ☐H ☐B | |

VISBLE INJURY ☐ YES  NO ☐   EXPLAIN-                          COMPLAINT OF ANY NON-VISBLE INJURIES: ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | | | CITY | | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | | EVENING PHONE ☐H ☐B | |

VISBLE INJURY ☐ YES  NO ☐   EXPLAIN-                          COMPLAINT OF ANY NON-VISBLE INJURIES: ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐   DRUGS: ☐ YES  NO ☐   UNK. ☐   TYPE:

BAKER-B-060

AGENCY: RICHLAND COUNTY SHERIFFS
ORI #: SC0400000
Report Date / Time: 07/31/2015    03:09
Incident #: 1507003931

# ADDITIONAL PROPERTY

| STATUS: RECOVERED | RELATED TO: | VICTIM 1 BLALOCK,DENNIS | CLASS: AUTOMOBILE |
|---|---|---|---|
| DESCRIPTION | | VEHCLE | LOCATION |
| BRAND | MODEL | | SERIAL NO. |
| UCR CODE 280 | QUANTITY 1 | | VALUE $1.00 |
| DATE RECOVERED 07/31/2015 | JURISDICTION STOLEN | | JURISDICTION RECOVERED SC0400000 |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | | SERIAL NO. |
| UCR CODE | QUANTITY | | VALUE |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | | SERIAL NO. |
| UCR CODE | QUANTITY | | VALUE |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | | SERIAL NO. |
| UCR CODE | QUANTITY | | VALUE |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | | SERIAL NO. |
| UCR CODE | QUANTITY | | VALUE |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | | SERIAL NO. |
| UCR CODE | QUANTITY | | VALUE |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | | SERIAL NO. |
| UCR CODE | QUANTITY | | VALUE |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED |

BAKER-B-061

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 07/31/2015     03:09 | OCA #: 1507003931 |
|---|---|---|---|

Narrative from FBR

I/T: RECEIVING STOLEN GOODS/AOA
I/L: 6132 N MAIN ST

BAKER-B-062

# INCIDENT REPORT

RICHLAND COUNTY SHERIFFS
SC0400000

INFORMATION ONLY

CASE NUMBER
1508040011

NCIC
INQ. ENTD.

| INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|
| 1. ALL OTHER LARCENY - 23H  ALL OTHER LARCENY | ☑YES ☐NO | ☐YES ☑NO | RESIDENCE/HOME | | ☑Individual |
| 2. | ☐YES ☐NO | ☐YES ☐NO | | | ☐Business |
| 3. | ☐YES ☐NO | ☐YES ☐NO | | | ☐Other |

INCIDENT LOCATION: 1500 HollingShed ROAD, SC   ZIP CODE 292063   WEAPON USED/TYPE: OTHER

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 08/11/2015 | 18:51 | | 08/11/2015 | 19:20 | 08/11/2015 | 18:36 | 18:51 | 19:20 | 16 |

COMPLAINANT'S NAME: Pringle, Tamieka  RESIDENT J  RACE B  SEX F  AGE 36  ETH N
ADDRESS 1500 HollingShed ROAD  CITY Irmo  STATE SC  ZIP CODE 29063

VICTIM'S NAME: Pringle, Tamieka  RESIDENT J  RACE B  SEX F  AGE 36  ETH N
HEIGHT 500  WEIGHT 180  HAIR BLK  EYES BRO
ADDRESS  CITY Irmo  STATE SC  ZIP CODE 29063

☑SUSPECT  NAME: Pringle, Byron  RACE B  SEX M  AGE 32  ETH N  HEIGHT 604  WEIGHT 190  HAIR BLK  EYES BRO
FACIAL: RELATED OFFENSE(S) 23H
ADDRESS  CITY Columbia  STATE SC  ZIP CODE 29204
SUBJECT USING: DRUGS ☑UNK  DATE/TIME OF OFFENSE 8/11/2015 6:51:00 PM

Narrative from FBR

R/O responded to 1500 HollingShed Road, upon arrival the complainant Ms.Pringle stated that she had a Sixty Inch Sony black in color and a Forty Inch Sony black in color also missing, the complainant said that the two TV's were present when she left home . One had been taken from her living room and the other one from her bedroom . Ms. Pringle didn't have any serial numbers for the TV's ,she said the subject her brother Byron appeared to have enter through her son room window located on the front of the house, that he had came to her house on yesterday and probably unlocked the window upon exiting the room .She states that her brother Byron has a key to the house and a drug problem, currently is wanted, known to stay at the Palmetto Inn on Brushriver road , the window was swabbed for DNA by R/O and two DNA swabs were placed into RCSD evidence. The estimated value of the Sony is approximately Seven Hundred Dollars and the estimated value for the Dynex is approximately Six Hundred Dollars .

JURISDICTION OF THEFT: SC0400000

| TYPE(GROUP) | STOLEN | DAMAGED | BURNED | RECOVERED | SEIZED |
|---|---|---|---|---|---|
| RADIO/TV/VCR/STEREO | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL VALUE | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 |

☑ACTIVE  ☐ARRESTED UNDER 18  ☐EX-CLEAR UNDER 18  ☐EX-CLEAR 18 AND OVER

REPORTING OFFICER: Ferguson, Aubrey  DATE 8/11/2015  UNIT 1480
APPROVING OFFICER: Abbott, Timothy
FOLLOWUP INVESTIGATION ☑YES  OFFICER BRUNSON, 1555

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/11/2015    18:51 | OCA #: 1508040011 |
|---|---|---|---|

Narrative from FBR

I/T: All Other Larceny
I/L:1500 HollingShed Road,
    Irmo,SC 29063

BAKER-B-064

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 08/11/2015     18:51
**Incident #:** 1508040011

# ADDITIONAL PROPERTY

| STATUS: STOLEN | RELATED TO: VICTIM 1 Pringle,Tamieka | | CLASS: RADIO/TV/VCR/STEREO |
|---|---|---|---|
| DESCRIPTION | TV | | LOCATION |
| BRAND SONY | MODEL | SERIAL NO. | |
| UCR CODE 23H | QUANTITY 1 | VALUE $600.00 | |
| DATE RECOVERED | JURISDICTION STOLEN SC0400000 | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: |
| DESCRIPTION | | | LOCATION |
| BRAND | MODEL | SERIAL NO. | |
| UCR CODE | QUANTITY | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | JURISDICTION RECOVERED | |

BAKER-B-065

## ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 08/11/2015     18:51 | OCA #: 1508040011 |
|---|---|---|---|

Narrative from FBR

I/T: All Other Larceny
I/L:1500 HollingShed Road
    Irmo, SC 29063

Sony TV/Black  60 inch -Estimated Value-$700
Dynex TV/Black 46 inch- Estimated Value-$600

BAKER-B-066

| RICHLAND COUNTY SHERIFFS<br>SC0400000 | **INCIDENT REPORT** | INFORMATION<br>ONLY ☐ | CASE NUMBER<br>1601027904 | NCIC<br>INQ. ☐ ENTD. ☐ |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | DRUG/NARCOTIC VIOLATIONS - 35A DRUG/NARCOTIC VIOLATIONS | ☑YES ☐NO | ☐YES ☑NO | HIGHWAY/ROAD/ALLE' | | ☐ Individual<br>☐ Business<br>☐ Financial Inst |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Government<br>☐ Relig. Orgn.<br>☑ Soc./Public |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐ Other<br>☐ Unknown<br>☐ Police Off. |

**INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)**
8001 BROAD RIVER ROAD, COLUMBIA, SC

ZIP CODE: 29063  WEAPON TYPE: NONE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2016 | 17:00 | | 01/04/2016 | 19:00 | 01/04/2016 | 17:00 | 17:00 | 19:00 | 16 |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE)<br>RCSD/FARR, Not Entered | RELATIONSHIP TO SUBJECT<br>#1 RU  #2  #3 | RESIDENT<br>RU | RACE<br>U | SEX<br>U | AGE<br>99 / | ETH<br>U | DAYTIME PHONE<br>5763000 ☑H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| ADDRESS<br>5623 TWO NOTCH R D | CITY<br>COLUMBIA | STATE<br>SC | ZIP CODE<br>29223 | LOCATION NO. |
|---|---|---|---|---|

| VICTIM'S NAME (LAST, FIRST, MIDDLE)<br>STATE OF SC | RELATIONSHIP TO SUBJECT<br>#1  #2  #3 | RESIDENT | RACE | SEX | AGE / | ETH | DAYTIME PHONE<br>803-576-3000 ☑H | EVENING PHONE ☐H |
|---|---|---|---|---|---|---|---|---|

| HEIGHT | WEIGHT<br>0 | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS<br>5623 TWO NOTCH RD | CITY<br>COLUMBIA | STATE<br>SC | ZIP CODE<br>29223- | LOCATION NO. |
|---|---|---|---|---|

VISIBLE INJURY (VICT.1) ☐YES ☐NO EXPLAIN-          COMPLAINT OF ANY NON-VISIBLE INJURIES: ☐YES ☐NO

VICTIM(NO.1) USING: ALCOHOL ☐YES ☑NO ☐UNK.    DRUGS: ☐YES ☐NO ☑UNK.    TYPE:

TWO-MAN VEH ☐  ONE-MAN VEH ☐  DETECTIVES/PLASMT. ☐  OTHER ☐  ALONE ☐  ASSISTED ☐   *J-This Jurisdiction.   S-State.   O-Out of State.   U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE)<br>PRINGLE, BYRON, LINDELL | RACE<br>B | SEX<br>M | AGE<br>40 / | ETH<br>N | DATE OF BIRTH ▆▆▆ | HEIGHT<br>511 | WEIGHT<br>200 | HAIR<br>BLK | EYES<br>BRO |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S)<br>35A | | DAYTIME PHONE ☑H | | EVENING PHONE ☑H | | |
| ☐ WARRANT | | | | | | | | | | |
| ☐ ARREST | ADDRESS ▆▆▆▆ | CITY<br>COLUMBIA | | | STATE<br>SC | ZIP CODE<br>29204 | | LOCATION NO. | | |
| ☐ JAIL | SUBJECT(NO.1) USING: ALCOHOL ☑YES ☐NO ☐UNK. | ARRESTED NEAR OFFENSE SCENE ☐YES ☑NO | | | DATE/TIME OF OFFENSE<br>1/4/2016 5:00:00 PM | | DATE/TIME OF ARREST<br>1/4/2016 5:15:00 PM | | | |
| ☐ SUMMONS | DRUGS: ☐YES ☐NO ☑UNK ☑TYPE: E | TOTAL # ARRESTED  2 | | | | | | | | |

| DAY OF THE WEEK<br>S M T W T F S UNK | HOW REPORTED<br>A= OFFICER DISPATCHED ON CALL<br>B= REPORT TAKEN BY PHONE<br>C= COMPLAINANT WALKED IN | D= COMPLAINT WRITTEN IN<br>E= OFFICER INITIATED<br>F= OTHER | DIFF. FACTOR | A= RESISTANCE/HOSTILITY<br>B= WEAPONS<br>C= UNFOUNDED CALLS<br>D= MENTAL SUBJECT | E= COMPLAINANT FRE-<br>QUENTLY INTOXICATED<br>F= DOMESTIC<br>G= NORMAL |
|---|---|---|---|---|---|

**DRUG/NARCOTIC VIOLATION**

R/O and other deputies were conducting surveillance after receiving information from a confidential informant that Pringle was selling Narcotics. R/O recognized the suspect by photo ID per ASGDC. R/O observed a red in color 2015 Hyundai TN Tag ▆▆▆▆ following too close and obstructed windshield (items hanging from review mirror). R/O conducted a traffic stop at the incident ▆▆▆▆. Upon contact with the driver, R/O obtained the driver's (Pringle) SC ID. However the image on the ID did not match Pringle. When asked how to pronounce the name on the ID, Pringle was unable to do so. Once Pringle's correct information was confirmed, a records check revealed that Pringle had 2 Arrest Warrants. The passenger, Smith stated he was the leasee for the vehicle but was unable to provide a rental agreement. Pringle was arrested and an inventory of the vehicle was conducted. Inside the vehicle, a burnt roach containing GPM was recovered from the driver's side floor board. Both suspects denied ownership. Given that either could have had possession,

| | | JURISDICTION OF THEFT<br>LAW ENFORCEMENT AGENCY | JURISDICTION OF RECOVERY<br>LAW ENFORCEMENT AGENCY | |
|---|---|---|---|---|

| TYPE (GROUP) | DRUGS/NARCOTICS | DRUGS/NARCOTICS | | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | $0.00 | | | $0.00 |
| DAMAGED | $0.00 | | | $0.00 |
| BURNED | $0.00 | | | $0.00 |
| RECOVERED | $0.00 | | | $0.00 |
| SEIZED | $0.00 | | | $0.00 |

| SUBJECT IDENTIFIED<br>☐YES ☐NO | SUBJECT LOCATED<br>☐YES ☐NO | S. F. | ☐ ACTIVE ☑ ADM. CLOSED<br>☐ UNFOUNDED | ☐ ARRESTED UNDER 18<br>☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18<br>☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:  1. ☐ OFFENDER DEATH.  2. ☐ NO PROSECUTION. PROSECUTION.  3. ☐ EXTRADITION DENIED. DENIED.  4. ☐ VICTIM DECLINES COOPERATION.  5. ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S)<br>Farr, David | DATE<br>1/6/2016 | UNIT NUMBER<br>1653 | APPROVING OFFICER<br>Kim, Marcus | | DATE | UNIT NUMBER |
|---|---|---|---|---|---|---|
| | | | FOLLOW-UP INVESTIGATION ☑YES ☐NO | OFFICER FARR, D. | 1/6/2016 | 1653 |

BAKER-B-067

# ADDITIONAL NARRATIVE

| Agency Name:<br>RICHLAND COUNTY SHERIFFS DEPT | ORI #:<br>SC0400000 | Report Date/Time:<br>01/04/2016     17:00 | OCA #:<br>1601027904 |
|---|---|---|---|

DRUG/NARCOTIC VIOLATION

both were placed under arrest for SPMJ after both denied ownership. R/O was inventorying Smith's money, R/O observed some pre-marked US Currency (Identified by serial numbers) was located in an envelope recovered from Smith's wallet which was on his person. When R/O attempted to search Smith incident to arrest, Smith became irate and squeezed his legs together. R/O began to escort Smith to the restroom and Smith began pushing on R/O. Smith shouted that he wanted to be searched outside. When R/O went to escort him to a location in view of a dash camera, Smith again was pushing on R/O. R/O regained control and Smith attempted to leg sweep R/O. R/O escorted Smith to the hood of an Irmo Patrol Car. A caged unit arrived and took Smith to Region 4 HQ for further search.

AGENCY :          RICHLAND COUNTY
ORI # :           SC0400000
Report Date/Time : 01/04/2016      17:00
Incident # :      1601027904

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) SMITH, ANDRE, JUWAN | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT J | RACE B | SEX M | AGE 31 / | D.O.B. | ETH N |
|---|---|---|---|---|---|---|---|---|
| | HEIGHT 600 / WEIGHT 240 / HAIR 1 / EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) 35A | | |
| | ADDRESS ▓▓▓▓▓ | CITY EASTOVER SC | STATE SC | ZIP CODE 29044- | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐  EXPLAIN-                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐
USING: ALCOHOL ☐ YES  NO ☐  UNK. ☑   DRUGS: ☑ YES  NO ☐  UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|
| | HEIGHT / WEIGHT / HAIR / EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐  EXPLAIN-                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐
USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|
| | HEIGHT / WEIGHT / HAIR / EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐  EXPLAIN-                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐
USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|
| | HEIGHT / WEIGHT / HAIR / EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐  EXPLAIN-                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐
USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|
| | HEIGHT / WEIGHT / HAIR / EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐  EXPLAIN-                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐
USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 #2 #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |
|---|---|---|---|---|---|---|---|---|
| | HEIGHT / WEIGHT / HAIR / EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | | | | RELATED OFFENSE(S) | | |
| | ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐  EXPLAIN-                    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐
USING: ALCOHOL ☐ YES  NO ☐  UNK. ☐   DRUGS: ☐ YES  NO ☐  UNK. ☐   TYPE:

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 01/04/2016    17:00
**Incident #:** 1601027904

## INCIDENT REPORT
## ADDITIONAL OFFENSES

| UCR | OFFENSE | BIAS MOTIVATED | BIAS CODE | STATUS | OFFENDER |
|-----|---------|----------------|-----------|--------|----------|
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |
| | | ☐ | | ☐ Attempt ☐ Complete | |

## INCIDENT REPORT
## DRUGS

| Code | Status | Quantity | Measure | Suspected Type | Using | Buy | Cultivating | Distributing | Exploiting Children | Operating | Possess | Transport |
|------|--------|----------|---------|----------------|-------|-----|-------------|--------------|---------------------|-----------|---------|-----------|
| E | Z | 1 | GM | MARIJUANA | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ |
| B | Z | 1.7 | GM | COCAINE (ALL FORMS EXCEPT "CRACK") | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☑ | ☐ |
| A | Z | 11.2 | GM | "CRACK" COCAINE | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☑ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
| | | | | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Check up to 3 types of activity for each

**AGENCY ID**
SC0400000

**CASE NUMBER**
1601027904

BAKER-B-070

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 01/04/2016     17:00
**Incident #:** 1601027904

# ADDITIONAL PROPERTY

| STATUS: SEIZED | RELATED TO: | VICTIM 1 , STATE OF SC | | CLASS: DRUGS/NARCOTICS | |
|---|---|---|---|---|---|
| DESCRIPTION | | SPMJ | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | |
| UCR CODE 35A | | QUANTITY | 1 | VALUE | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: SEIZED | RELATED TO: | VICTIM 1 , STATE OF SC | | CLASS: DRUGS/NARCOTICS | |
| DESCRIPTION | | CRACK AND POWDER COCAINE | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | |
| UCR CODE 35A | | QUANTITY | 1 | VALUE | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | |
| UCR CODE | | QUANTITY | | VALUE | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | |
| UCR CODE | | QUANTITY | | VALUE | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | |
| UCR CODE | | QUANTITY | | VALUE | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | |
| UCR CODE | | QUANTITY | | VALUE | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | | CLASS: | |
| DESCRIPTION | | | | LOCATION | |
| BRAND | | MODEL | | SERIAL NO. | |
| UCR CODE | | QUANTITY | | VALUE | |
| DATE RECOVERED | | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |

## ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 01/04/2016   17:00 | OCA #: 1601027904 |
|---|---|---|---|

DRUG/NARCOTIC VIOLATION

R/O began to escort Smith to the restroom and Smith began pushing on R/O. Smith shouted that he wanted to be searched outside. When R/O went to escort him to a location in view of a dash camera, Smith again was pushing on R/O. R/O regained control and Smith attempted to leg sweep R/O. R/O escorted Smith to the hood of an Irmo Patrol Car. A caged unit arrived and took Smith to Region 4 HQ for further search. Following the search, deputies recovered a clear plastic bag containing white rock-like substance and a white powder substance from his crotch area. Both substances field tested presumptive for cocaine base. FTW for the rock was 11.2g and for the powder 1.7g. The vehicle was towed by Shroeders Towing. The two suspects were turned over to RCSD Paddy Wagon and subsequently TOT ASGDC. Smith was charged with Trafficking Crack Cocaine, PWID Cocaine, and SPMJ. Pringle was served his warrants and charged with SPMJ. The white rock, white powder, GPM, and $1,227.00 and two cell phones belonging to Smith were turned into Evidence at RCSD Region 4 secured evidence box.

| RICHLAND COUNTY SHERIFFS SC0400000 | **INCIDENT REPORT** | INFORMATION ONLY ☐ | CASE NUMBER 1601003028 | NCIC INQ. ☐ ENTD. ☐ |
|---|---|---|---|---|

| | INCIDENT TYPE | COMPLETED | FORCED ENTRY | PREMISE TYPE | UNITS ENTERED | TYPE VICTIM |
|---|---|---|---|---|---|---|
| 1. | BURGLARY/BREAKING AND ENTERING - 220   BURGLARY/BREAKING AND ENTERING | ☑YES ☐NO | ☑YES ☐NO | DEPARTMENT/DISCOU STORE | | ☑Individual |
| 2. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐Business ☐Financial Inst ☐Government |
| 3. | | ☐YES ☐NO | ☐YES ☐NO | | | ☐Relig. Orgn. ☐Soc./Public ☐Other ☐Unknown ☐Police Off. |

**INCIDENT LOCATION (SUBDIVISION, APARTMENT AND NUMBER, STREET NAME AND NUMBER)**
9300 TWON NOTCH Road , #E1, COLA, SC  ZIP CODE 29223   WEAPON TYPE

| INCIDENT DATE | 24 HR. CLOCK | TO | DATE | 24 HR. CLOCK | DISP. DATE | DISP. TIME | TIME ARRIVED | DEPART. TIME | LOCATION NO. |
|---|---|---|---|---|---|---|---|---|---|
| 01/28/2016 | 02:45 | | 01/28/2016 | 02:50 | 01/28/2016 | 02:55 | 03:00 | 03:45 | |

| COMPLAINANT'S NAME (LAST, FIRST, MIDDLE) CALLISTE, MICHAEL | RELATIONSHIP TO SUBJECT #1 OK #2 #3 | RESIDENT J | RACE B | SEX M | AGE 47 / | ETH N | DAYTIME PHONE | EVENING PHONE |
|---|---|---|---|---|---|---|---|---|
| ADDRESS | CITY COLUMBIA | STATE SC | ZIP CODE 29223 | LOCATION NO. | | | | |

| VICTIM'S NAME (LAST, FIRST, MIDDLE) CALLISTE, MICHAEL | RELATIONSHIP TO SUBJECT #1 #2 #3 | RESIDENT J | RACE B | SEX M | AGE 47 / | ETH N | DAYTIME PHONE | EVENING PHONE |
|---|---|---|---|---|---|---|---|---|

| HEIGHT 603 | WEIGHT 190 | HAIR BLK | EYES BRO | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. |
|---|---|---|---|---|

| ADDRESS | CITY COLUMBIA | STATE SC | ZIP CODE 29223 | LOCATION NO. |
|---|---|---|---|---|

VISIBLE INJURY (VICT.1)  ☐ YES  NO ☐  EXPLAIN-      COMPLANT OF ANY NON-VISIBLE INJURIES:  ☐ YES  NO ☐

VICTIM(NO.1) USING:  ALCOHOL ☐ YES NO ☑ UNK.   DRUGS: ☐ YES NO ☑ UNK.   TYPE:

TWO-MAN VEH. ☐  ONE-MAN VEH. ☐  DETECTIVES/PLASMT. ☐  OTHER ☐  ALONE ☐  ASSISTED ☐   *J-This Jurisdiction.   S-State.   O-Out of State.   U-Unknown.

| ☑ SUSPECT | NAME (LAST, FIRST, MIDDLE) DUNBAR, MAURICE, L | RACE B | SEX M | AGE 40 / | ETH N | DATE OF BIRTH | HEIGHT 510 | WEIGHT 175 | HAIR 1 | EYES 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ RUNAWAY | | | | | | | | | | |
| ☐ WANTED | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECULIARITIES, ETC. | | | RELATED OFFENSE(S) 220 | | | DAYTIME PHONE ☑H | EVENING PHONE ☑H |
| ☐ WARRANT | | | | | | | | | | |
| ☑ ARREST | ADDRESS | CITY COLA | STATE SC | ZIP CODE 29203- | LOCATION NO. | | | | | |
| ☑ JAIL | | | | | | | | | | |
| ☐ SUMMONS | SUBJECT(NO.1) USING: ALCOHOL ☐ YES NO ☑ UNK. DRUGS: ☐ YES NO ☑ UNK. TYPE: | ARRESTED NEAR OFFENSE SCENE ☐ YES NO ☐ TOTAL # ARRESTED 3 | DATE/TIME OF OFFENSE 1/28/2016 2:45:00 AM | DATE/TIME OF ARREST 1/28/2016 2:42:00 AM |

| DAY OF THE WEEK S M T W T F S UNK | HOW REPORTED | DIFF. FACTOR | | |
|---|---|---|---|---|

A= OFFICER DISPATCHED ON CALL    D= COMPLAINT WRITTEN IN
B= REPORT TAKEN BY PHONE    E= OFFICER INITIATED
C= COMPLAINANT WALKED IN    F= OTHER

A= RESISTANCE/HOSTILITY    E= COMPLAINANT FRE-
B= WEAPONS    QUENTLY INTOXICATED
C= UNFOUNDED CALLS    F= DOMESTIC
D= MENTAL SUBJECT    N= NORMAL

**BURGLARY/BREAKING AND ENTERING**

While on patrol RCSD INV Short advised via radio to units in the area that he audibly heard what appeared to be a glass breaking from across his location. He advised that he observed a White in color 4 Dr vehicle with approximately 3 males leaving from the incident location and observed the glass window to the business to be shattered. Dep Laureano and Dep Mastrianni arrived on scene at the incident location made contact with the owner of the business and complainant Mr Calliste. A safety sweep of the business was conducted. After speaking with the victim Calliste he stated he was asleep inside a back room inside the business, when he was woken by the sound of glass breaking. When Deputies arrived on scene we observed two gray in color large rocks at the base of the front door with broken glass and damage to the door and a large glass window pane completely shattered. The below listed items where taken from the business. RCSD Desk Sgt was notified of the incident and Crime scene investigator Woods arrived on scene to process.

| JURISDICTION OF THEFT LAW ENFORCEMENT AGENCY SC0400000 | JURISDICTION OF RECOVERY LAW ENFORCEMENT AGENCY |
|---|---|

| TYPE (GROUP) | RADIO/TV/VCR/STERE EQUIPMENT | | | TOTAL VALUE |
|---|---|---|---|---|
| STOLEN | $1,000.00 | | | $1,000.00 |
| DAMAGED | $0.00 | | | $0.00 |
| BURNED | $0.00 | | | $0.00 |
| RECOVERED | $0.00 | | | $0.00 |
| SEIZED | $0.00 | | | $0.00 |

| SUBJECT IDENTIFIED ☐ YES NO ☐ | SUBJECT LOCATED ☐ YES NO ☐ | S.F. | ☐ ACTIVE ☑ ADM. CLOSED ☐ UNFOUNDED | ☐ ARRESTED UNDER 18 ☑ ARRESTED 18 AND OVER | ☐ EX-CLEAR UNDER 18 ☑ EX-CLEAR 18 AND OVER |
|---|---|---|---|---|---|

REASON FOR EXCEPTIONAL CLEARANCE:   1. ☐ OFFENDER DEATH.   2. ☐ NO PROSECUTION. PROSECUTION.   3. ☐ EXTRADITION DENIED. DENIED.   4. ☐ VICTIM DECLINES COOPERATION.   ☐ JUVENILE-NO CUSTODY.

| REPORTING OFFICER(S) Laureano, Mark | DATE 1/28/2016 | UNIT NUMBER 1615 | APPROVING OFFICER White, Nathan | DATE | UNIT NUMBER |
|---|---|---|---|---|---|
| | | | FOLLOW-UP INVESTIGATION ☑ YES NO ☐ OFFICER SHORT, CLAY | 1/28/2016 8:00:00 AM | 1566 |

BAKER-B-073

# ADDITIONAL NARRATIVE

| Agency Name: RICHLAND COUNTY SHERIFFS DEPT | ORI #: SC0400000 | Report Date/Time: 01/28/2016     02:45 | OCA #: 1601003028 |
|---|---|---|---|

BURGLARY/BREAKING AND ENTERING

Calliste was issued a case number and stated he does wish prosecution. See CID supplemental for subject and follow on information.

Items taken:                          Damage:
50 in flat screen TV x2 unknown make $1,000.00     Large tinted plate glass window $500.00
Total: $1,000.00                          front door glass $350.00
                                    Total: $850.00

V1566; 01/29/2016

Close Case AC

all subjects arrested

AGENCY : RICHLAND COUNTY
ORI # : SC0400000
Report Date/Time : 01/28/2016    02:45
Incident # : 1601003028

**INCIDENT REPORT**
**ADDITIONAL OTHERS**

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) PRINGLE, BYRON, LINDELLE | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT J | RACE B | SEX M | AGE 40 / | D.O.B. | ETH N |

| HEIGHT 511 | WEIGHT 201 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 220 |

| ADDRESS ▮▮▮▮ | CITY COLA | STATE SC | ZIP CODE 29204- | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐    DRUGS: ☐ YES  NO ☐   UNK. ☐    TYPE:

---

| PERSON TYPE SUSPECT | NAME (LAST, FIRST, MIDDLE) HOUSTON, MICHAEL, IRVING | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT S | RACE B | SEX M | AGE 46 / | D.O.B. | ETH N |

| HEIGHT 600 | WEIGHT 230 | HAIR 1 | EYES 2 | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) 220 |

| ADDRESS ▮▮▮▮ | CITY LEXINGTON | STATE SC | ZIP CODE 29073- | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐    DRUGS: ☐ YES  NO ☐   UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐    DRUGS: ☐ YES  NO ☐   UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐    DRUGS: ☐ YES  NO ☐   UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐    DRUGS: ☐ YES  NO ☐   UNK. ☐    TYPE:

---

| PERSON TYPE | NAME (LAST, FIRST, MIDDLE) | RELATIONSHIP SUBJECT #1 | #2 | #3 | RESIDENT | RACE | SEX | AGE / | D.O.B. | ETH |

| HEIGHT | WEIGHT | HAIR | EYES | FACIAL HAIR, SCARS, TATTOOS, GLASSES, CLOTHING, PHYSICAL PECUALIARITIES, ETC. | RELATED OFFENSE(S) |

| ADDRESS | CITY | STATE | ZIP CODE | LOCATION NO. | DAYTIME PHONE ☐H ☐B | EVENING PHONE ☐H ☐B |

VISIBLE INJURY ☐ YES  NO ☐   EXPLAIN-    COMPLAINT OF ANY NON-VISIBLE INJURIES ☐ YES  NO ☐

USING: ALCOHOL ☐ YES  NO ☐   UNK. ☐    DRUGS: ☐ YES  NO ☐   UNK. ☐    TYPE:

BAKER-B-075

**AGENCY:** RICHLAND COUNTY SHERIFFS
**ORI #:** SC0400000
**Report Date / Time:** 01/28/2016    02:45
**Incident #:** 1601003028

# ADDITIONAL PROPERTY

| STATUS: STOLEN | RELATED TO: | VICTIM 1 CALLISTE,MICHAEL | | CLASS: RADIO/TV/VCR/STEREO |
|---|---|---|---|---|
| DESCRIPTION | | 50 IN FLATSCREEN TV | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE 220 | QUANTITY 1 | | VALUE $1,000.00 | |
| DATE RECOVERED | JURISDICTION STOLEN SC0400000 | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |
| STATUS: | RELATED TO: | | CLASS: | |
| DESCRIPTION | | | LOCATION | |
| BRAND | MODEL | | SERIAL NO. | |
| UCR CODE | QUANTITY | | VALUE | |
| DATE RECOVERED | JURISDICTION STOLEN | | JURISDICTION RECOVERED | |

BAKER-B-076

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:1910009121                                              Incident #: 1910009121

| Event |
|-------|

## 1225 Bradford Ridge Ln SC SOUTH CAROLINA 29223

| | |
|---|---|
| **Incident Description:** | |
| **Incident Start Date:** | 10/21/2019 01:00:00 |
| **Incident End Date:** | 10/21/2019 07:00:00 |
| **Reported Date:** | 10/21/2019 08:07:59 |
| **City:** | COLUMBIA |
| **Region Grid:** | REGION 7, 24 |
| **Region:** | REGION 7 |
| **Day of Incident:** | MONDAY |
| **Date Dispatch:** | 10/21/2019 08:31:00 |
| **Date Arrive:** | 10/21/2019 08:43:00 |
| **Date Depart:** | 10/21/2019 08:47:00 |
| **Weapon Code:** | |
| **Case Status:** | ACTIVE |
| **Exceptional Clearance:** | NOT APPLICABLE |
| **How Reported:** | |
| **NCIC Entered:** | No |

| Suspects (1) |
|--------------|

## PRINGLE, BYRON LINDELLE

| | |
|---|---|
| **Person Number:** | 1 |
| **DOB:** | ■■■■■ |
| **Age:** | 44 |
| **Race:** | BLACK OR AFRICAN AMERICAN |
| **Sex:** | MALE |
| **Resident Status:** | JURISDICTION |
| **Ethnicity:** | NOT HISPANIC OR LATINO |
| **Address:** | ■■■■■ |
| **Apt/Rm/Bldg:** | |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29203 |
| **Primary Phone:** | (803)-■■■■ |
| **Email:** | |
| **Hair Color:** | BLACK |
| **Eye Color:** | BROWN |
| **Height:** | 511 |
| **Weight:** | 170 |

BAKER-B-077

## RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:1910009121                                      Incident #: 1910009121

### Victim (1)

**PRINGLE, TAMEIKA**

| | |
|---|---|
| Victim Type: | PERSON/INDIVIDUAL (NOT A LAW ENFORCEMENT OFFICER) |
| Person Number: | 2 |
| DOB: | |
| Age: | 28 |
| Race: | BLACK OR AFRICAN AMERICAN |
| Sex: | FEMALE |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Address: | █████████ |
| City: | COLUMBIA |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29223 |
| Primary Phone: | (880)-████ |
| Email: | |
| Resident Status: | JURISDICTION |
| SSN: | ████████ |
| Eye Color: | BROWN |
| Hair Color: | BLACK |
| Height: | 411 |
| Weight: | 165 |

### Offenses (1)

| | |
|---|---|
| Counts: | 1 |
| Attempted/Completed: | Completed |
| Completed: | Yes |
| Units Entered: | |
| Bias Motivation: | NOT A BIAS MOTIVATED INCIDENT |
| Premise Type: | RESIDENCE/HOME |
| Offender Suspected of Using: | Not Applicable |
| Cargo Theft: | NO |

### Vehicle (1)

**2016 Chevrolet Impala**

| | |
|---|---|
| Vehicle Type: | 2 OR 4 DOOR SEDAN (PASSENGER) |
| Color: | Blue |
| Style: | |
| Vin: | █████████ |
| Type Of Loss: | |

BAKER-B-078

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:1910009121                                              Incident #: 1910009121

---

## Property (0)

Property Class:

## Drug (0)

Property Class:

## Narrative (1)

**Cato, Brandon 1976**                                              **10/21/2019**

On 10/21/19 at approximately 0845 R/O responded to the incident location for a stolen vehicle report. R/O spoke with the victim who stated that she believed her car was stolen by her brother, the suspect, who had been staying at her residence. The victim stated that the suspect was out of rehab for crack and stated he might be in West Columbia with the vehicle. The victim stated that the vehicle's keys were missing with the car and were in the house. The victim last saw the car on 10/21/19 at 0100 and the car was gone the same day at 0700. The victim would like to prosecute.

Vehicle Information:

2016 Blue Chevy Impala with a Paper Tag. Vin: █████████

**Body Worn Camera:**          ON
**Author Name:**               B Cato

## Officer (2)

| | | |
|---|---|---|
| **Reporting Officer:** | Cato, Brandon  (1976) | 10/21/2019 09:07:00 |
| **Approving Officer:** | Thompson, Derrick  (1447) | 10/21/2019 19:50:47 |

---

BAKER-B-079

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000

Case #:2005022321                                              Incident #: 2005022321

| Event |
|---|

**200 Zimalcrest Dr SC SOUTH CAROLINA 29210**

| | |
|---|---|
| **Incident Description:** | KIDNAPPING |
| **Incident Start Date:** | 05/21/2020 12:37:22 |
| **Incident End Date:** | 05/21/2020 14:48:00 |
| **Reported Date:** | 05/21/2020 12:37:22 |
| **City:** | COLUMBIA |
| **Region Grid:** | REGION 4, 15 |
| **Region:** | REGION 4 |
| **Weapon Code:** | |
| **Case Status:** | ACTIVE |
| **Exceptional Clearance:** | NOT APPLICABLE |
| **How Reported:** | |
| **NCIC Entered:** | No |

BAKER-B-080

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2005022321                                      Incident #: 2005022321

## Suspects (2)

### Godfrey, Vanessa

| | |
|---|---|
| Person Number: | 1 |
| Suspected Of Using: | Drugs |
| DOB: | ███ |
| Age: | 33 |
| Race: | WHITE |
| Sex: | FEMALE |
| Resident Status: | STATE |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Address: | ███ |
| Apt/Rm/Bldg: | A |
| City: | COLUMBIA |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29210 |
| Primary Phone: | 000-0000 |
| Email: | |

### Harmon, Kristin

| | |
|---|---|
| Person Number: | 1 |
| Suspected Of Using: | Drugs |
| DOB: | ███ |
| Age: | 35 |
| Race: | WHITE |
| Sex: | FEMALE |
| Resident Status: | JURISDICTION |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Address: | ███ |
| Apt/Rm/Bldg: | 200 |
| City: | Newberry |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29108 |
| Primary Phone: | ███ |
| Email: | |

BAKER-B-081

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2005022321                                    Incident #: 2005022321

| Victim (2) |
|---|

## Jessie, Ariyah

| | |
|---|---|
| Victim Type: | PERSON/INDIVIDUAL (NOT A LAW ENFORCEMENT OFFICER) |
| Person Number: | 1 |
| DOB: | |
| Age: | UNKNOWN |
| Race: | WHITE |
| Sex: | FEMALE |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Primary Phone: | 000-0000 |
| Email: | |
| Resident Status: | STATE |

## Jessie, Josiah

| | |
|---|---|
| Victim Type: | PERSON/INDIVIDUAL (NOT A LAW ENFORCEMENT OFFICER) |
| Person Number: | 2 |
| DOB: | |
| Age: | 7-364 DAYS OLD |
| Race: | WHITE |
| Sex: | MALE |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Primary Phone: | 000-0000 |
| Email: | |
| Resident Status: | STATE |

| Parent Of Victim Data (1) |
|---|

## Jessie, Sherwin

| | |
|---|---|
| Person Number: | 1 |
| Address: | ▮▮▮▮▮ |
| City: | Joanna |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29351 |
| DOB: | ▮▮▮▮ |
| Age: | 42 |
| Race: | UNKNOWN |
| Sex: | MALE |
| Ethnicity: | UNKNOWN |
| Resident Status: | STATE |
| Phone 1: | ▮▮▮▮ |
| Email: | |

| Misc. Associated Names Data (3) |
|---|

## Crossland, Teresa

| | |
|---|---|
| Person Number: | 2 |
| Address: | ▮▮▮▮▮ |

BAKER-B-082

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2005022321                                         Incident #: 2005022321

| | |
|---|---|
| City: | CHAPIN |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29036 |
| DOB: | ■■■■■■ |
| Age: | 56 |
| Race: | WHITE |
| Sex: | FEMALE |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Resident Status: | STATE |
| Phone 1: | ■■■■■■ |
| Email: | |

## Hogan, Daniel

| | |
|---|---|
| Person Number: | 3 |
| Address: | ■■■■■■ |
| City: | Prosperity |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29127 |
| DOB: | ■■■■■■ |
| Age: | 38 |
| Race: | WHITE |
| Sex: | MALE |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Resident Status: | STATE |
| Phone 1: | ■■■■■■ |
| Phone 2: | ■■■■■■ |
| Email: | |

## Pringle, Byron

| | |
|---|---|
| Person Number: | 4 |
| Address: | ■■■■■■ |
| City: | COLUMBIA |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29204 |
| DOB: | ■■■■■■ |
| Age: | 44 |
| Race: | BLACK OR AFRICAN AMERICAN |
| Sex: | MALE |
| Ethnicity: | NOT HISPANIC OR LATINO |
| Resident Status: | STATE |
| Phone 1: | |
| Email: | |

BAKER-B-083

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2005022321                                                    Incident #: 2005022321

## Offenses (2)

| | |
|---|---|
| **Counts:** | 2 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HOTEL/MOTEL |
| **Offender Suspected of Using:** | Drugs |
| **Cargo Theft:** | |

| | |
|---|---|
| **Counts:** | 2 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HOTEL/MOTEL |
| **Offender Suspected of Using:** | Drugs |
| **Cargo Theft:** | |

## Vehicle (0)

**Style:**

**Type Of Loss:**

## Property (0)

**Property Class:**

## Drug (0)

**Property Class:**

## Narrative (1)

**Signorino, Casey 2014**                                                    **05/21/2020**

Dep. Fitzsimmons responded to Hawthorne Suites hotel at 200 Zimalcrest Dr. room 221 at approximately 0800 for an overdose. Dep. located a SCDL belonging to Kristin Harmon in the hotel room and used that to identify the unresponsive patient for EMS. Harmon was transported to LMC where she woke up and asked where her children were. When Dep. responded to the hotel room there was no one except Harmon present.

BAKER-B-084

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2005022321                                              Incident #: 2005022321

At approximately 12:45 the father of the children in question (Sherwin Jessie) called dispatch to report his children missing. R/O responded back to i/l and met with Harmon's mother/children's grandmother (Teresa Crossland) who was there trying to locate them as well. The desk clerks provided all of the information on room 221- Vanessa Godfrey rented the room from 05/17/20-05/21/20 and they also noted that Byron Pringle was in the room with them as well. Crossland had been reaching out to friends of Harmon's on Facebook and was able to get in touch with a person named "Mo" (identity info unknown) in attempt to locate the children. Mo instructed Crossland to go to the Burger King off of i26 exit 101 across from the gas station (7703 Broad River Road) where there would be a gold van with the children inside, however wouldn't give any names of the driver. R/O relocated to the Burger King with Crossland and waited for this gold van to arrive. While waiting, R/O read a text from Mo to Crossland that read "Vanessa took the kids and gave them to Tink and Tink was supposed to give them to Pete". Crossland was also advised that it would be two females dropping them off. The gold van arrived around approximately 1400 with a w/m driver and the children. Children seemed safe and unharmed and were turned over to Crossland's custody. R/O identified the driver as Daniel Hogan. Hogan stated that shortly after 1300 Vanessa Godfrey called him and said she needed help. He went to meet with her and then saw that she had these two children with her. She began to explain that she was with Harmon and the children at the Hawthorne hotel when Harmon overdosed and fell unconscious. Godfrey then called for EMS and took her belongings and the children and left before EMS arrived. As she was explaining this to Hogan, she also fell unconscious. Hogan stated he tried waking her up but couldn't so he took care of the children. Hogan was unable to give an accurate location description of where this took place. Hogan then stated approximately 30 minutes later Godfrey called him and instructed him to bring the children to the Burger King to meet to Crossland and he immediately did. Upon further investigation, R/O's learned that Godfrey, Harmon, and her two children were at Hawthorne Suites room 221. Harmon overdosed, Godfrey called EMS, unlawfully took custody of the children, and left the location. Hogan met with Godfrey and the children, Godfrey overdosed, Hogan cared for the children for a short period of time

R/O then called Jessie and explained to him the situation. He advised that he didn't know any of these events took place and confirmed to R/O that no one had permission to have custody of his children except Harmon, Crossland, and himself. He also stated that in the event of the children's mother being unconscious, he would have never approved Godfrey to take these children into her own care. Furthermore, no one ever made any effort to contact him or Crossland to inform them of the children's whereabouts. Jessie stated that he'd like to prosecute Godfrey for kidnapping and Harmon for unlawful conduct. After advising he wishes for the R/O to release children to Crossland, Hogan was released from investigative detention and advised to cooperate with RCSD investigators shall they reach out to him for follow-up.

**Body Worn Camera:**          ON
**Author Name:**               C. Signorino

| Officer (2) | | |
|---|---|---|
| Reporting Officer: | Signorino, Casey (2014) | 05/21/2020 14:46:00 |
| Approving Officer: | Davis, Bryan (1518) | 05/21/2020 17:24:04 |

BAKER-B-085

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2208028529                                          Incident #: 2208028529

| Event |
|---|

## Bush River Rd / Broad River Rd SC SOUTH CAROLINA 29210

| | |
|---|---|
| **Incident Description:** | DRUG/NARCOTIC VIOLATION |
| **Incident Start Date:** | 08/29/2022 15:47:38 |
| **Incident End Date:** | 08/29/2022 16:47:00 |
| **Reported Date:** | 08/29/2022 15:47:38 |
| **City:** | COLUMBIA |
| **Region Grid:** | REGION 4, 14 |
| **Region:** | REGION 4 |
| **Day of Incident:** | MONDAY |
| **Date Dispatch:** | 08/29/2022 16:00:00 |
| **Date Arrive:** | 08/29/2022 16:00:00 |
| **Date Depart:** | 08/29/2022 16:48:00 |
| **Weapon Code:** | |
| **Case Status:** | ACTIVE |
| **Exceptional Clearance:** | NOT APPLICABLE |
| **How Reported:** | |
| **NCIC Entered:** | No |

| Suspects (1) |
|---|

## PRINGLE, BYRON L

| | |
|---|---|
| **Person Number:** | 1 |
| **Suspected Of Using:** | Drugs |
| **DOB:** | ██████ |
| **Age:** | 46 |
| **Race:** | BLACK OR AFRICAN AMERICAN |
| **Sex:** | MALE |
| **Resident Status:** | JURISDICTION |
| **Ethnicity:** | NOT HISPANIC OR LATINO |
| **Address:** | ██████████ |
| **Apt/Rm/Bldg:** | |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29201- |
| **Primary Phone:** | |
| **Email:** | |
| **Hair Color:** | BLACK |
| **Eye Color:** | BROWN |
| **Height:** | 600 |
| **Weight:** | 170 |
| **License Number:** | ██████ |
| **License State:** | SC SOUTH CAROLINA |

BAKER-B-086

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2208028529                          Incident #: 2208028529

## Victim (1)

### State of SC

| | |
|---|---|
| Business Number: | 1 |
| Victim Type: | SOCIETY / PUBLIC |
| Address: | 5623 Two Notch Rd |
| Ste/Bldg: | |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29223 |
| County: | RICHLAND |
| Phone 1: | (803)-576-3000 |

## Offenses (1)

### 000147 DRUG/NARCOTICS VIOLATION 35A

| | |
|---|---|
| UCR/NIBRS Code: | 35A DRUG/NARCOTIC VIOLATIONS |
| Felony/Misdemeanor: | F FELONY |
| Counts: | 1 |
| Attempted/Completed: | Completed |
| Completed: | Yes |
| Units Entered: | |
| Bias Motivation: | NOT A BIAS MOTIVATED INCIDENT |
| Premise Type: | HIGHWAY/ROAD/ALLEY |
| Offender Suspected of Using: | Drugs |
| Cargo Theft: | |
| Types of Criminal Activities/Gang Info: | POSSESSING/CONCEALING |

## Vehicle (1)

| | |
|---|---|
| Vehicle Type: | PICKUP TRUCK |
| License Plate Number: | █████ |
| License Plate State: | SC SOUTH CAROLINA |
| Color: | Gold |
| Style: | |
| Type Of Loss: | |

## Property (0)

BAKER-B-087

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2208028529                                          Incident #: 2208028529

## Drug (1)

**AMPHETAMINES/METHAMPHETIMINES**

| | |
|---|---|
| Related To: | PRINGLE BYRON L |
| Property Status: | SEIZED |
| Property Class: | DRUG/NARCOTICS |
| Quantity: | 1.0000 |
| Measure: | GRAM |

## Narrative (1)

**Simmons, Brandon 1879**                                          **08/29/2022**

While on routine patrol I observed a gold pickup street driving on Bush river Rd with a SC TAG ▮▮▮▮▮ that was reported stolen out of Richland County. I did run the vehicle tag and the tag SC TAG ▮▮▮▮▮ did come back stolen. Knowing this information I conducted a suspicious vehicle stop on the vehicle. While making contact with the driver who was later identified as Byron Pringle who is the listed subject. Deputies could smell the odor of marijuana coming from the vehicle. Deputies then conducted a probable cause search of the vehicle while I conducted a search of Mr. Pringle. In Mr. Pringle's front right pant pocket I located US currency wrapped in a way which is commonly used to contain narcotics. Post Miranda I asked the subject what was inside of the bill and he stated Ice which a term used to describe methamphetamine. CID did respond and spoke with the subject. Subject was released on scene and rock like material was turned in to be tested. If material does return as methamphetamine warrants could be placed on the subject. Desk Sgt was contacted in regards to the stolen tag and it was removed from NCIC.

| | |
|---|---|
| Body Worn Camera: | ON |
| Author Name: | B.Simmons |

## Officer (2)

| | | |
|---|---|---|
| Reporting Officer: | Simmons, Brandon  (1879) | 08/29/2022 16:47:00 |
| Approving Officer: | Linfert, David  (747) | 08/30/2022 09:20:36 |

BAKER-B-088

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2208036322                                        Incident #: 2208036322

| Event |
|---|

## 10030 Two Notch Rd SC SOUTH CAROLINA 29209

| | |
|---|---|
| **Incident Description:** | ALL OTHER LARCENY |
| **Incident Start Date:** | 08/22/2022 18:46:00 |
| **Incident End Date:** | 08/22/2022 18:46:00 |
| **Reported Date:** | 08/22/2022 18:46:00 |
| **City:** | COLUMBIA |
| **Region Grid:** | REGION 2, 9 |
| **Region:** | REGION 2 |
| **Weapon Code:** | |
| **Case Status:** | ACTIVE |
| **Exceptional Clearance:** | NOT APPLICABLE |
| **How Reported:** | |
| **NCIC Entered:** | No |

| Suspects (1) |
|---|

## UNKNOWN,

| | |
|---|---|
| **Person Number:** | 1 |
| **Suspected Of Using:** | Not Applicable |
| **DOB:** | |
| **Apt/Rm/Bldg:** | |
| **Primary Phone:** | |
| **Email:** | |

| Victim (1) |
|---|

## Williams, Georgia

| | |
|---|---|
| **Victim Type:** | PERSON / INDIVIDUAL (NOT A LAW ENFORCEMENT OFFICER) |
| **Person Number:** | 1 |
| **DOB:** | ▮▮▮▮▮ |
| **Age:** | 57 |
| **Race:** | BLACK OR AFRICAN AMERICAN |
| **Sex:** | FEMALE |
| **Ethnicity:** | NOT HISPANIC OR LATINO |
| **Address:** | ▮▮▮▮▮ |
| **City:** | COLUMBIA |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29209 |
| **Primary Phone:** | ▮▮▮▮▮ |
| **Email:** | |
| **Suspected Of Using:** | Not Applicable |

| Complainant Data (1) |
|---|

## Williams, Diamond

| | |
|---|---|
| **Person Number:** | 1 |
| **Address:** | ▮▮▮▮▮ |

BAKER-B-089

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2208036322                                    Incident #: 2208036322

| | |
|---|---|
| **City:** | EASTOVER |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29044 |
| **County:** | 40 RICHLAND |
| **DOB:** | ▇▇▇▇▇ |
| **Age:** | 36 |
| **Race:** | BLACK OR AFRICAN AMERICAN |
| **Sex:** | FEMALE |
| **Ethnicity:** | NOT HISPANIC OR LATINO |
| **Phone 1:** | ▇▇▇▇▇ |
| **Email:** | |

## Offenses (1)

### 000119 ALL OTHER LARCENY

| | |
|---|---|
| **UCR/NIBRS Code:** | 23H ALL OTHER LARCENY |
| **Counts:** | 1 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | RESIDENCE/HOME |
| **Offender Suspected of Using:** | Not Applicable |
| **Cargo Theft:** | NO |

## Vehicle (1)

### 2019 Kia Motors Corp. SOUL

| | |
|---|---|
| **NCIC No:** | P737965212 |
| **Vehicle Type:** | 2 OR 4 DOOR SEDAN (PASSENGER) |
| **License Plate Number:** | ▇▇▇▇ |
| **License Plate State:** | SC SOUTH CAROLINA |
| **Color:** | White |
| **Style:** | STANDARD AUTO |
| **Vin:** | ▇▇▇▇▇▇ |
| **Type Of Loss:** | |

## Property (1)

### License Plate

| | |
|---|---|
| **Related Offense:** | 000119 ALL OTHER LARCENY |
| **NIC No:** | P737965212 |
| **Related To:** | Williams Diamond ; Williams Georgia |
| **Quantity:** | 1.0000 |
| **Property Status:** | STOLEN |
| **Property Class:** | IDENTITY DOCUMENTS |
| **Property Value:** | 0 |

BAKER-B-090

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2208036322                                        Incident #: 2208036322

| Drug (0) |
| --- |

**Property Class:**

| Narrative (1) |
| --- |

Noel, Jabril 2146                                                        **08/22/2022**

RO responded to a call for service in reference to a larceny.

The victim is Ms. Georgia Williams, and the complainant is Ms. Diamond Williams (the victim's daughter). The complainant stated that she used her mother's vehicle to travel to her job. Diamond stated that she arrived at her job at 1630 and didn't notice the license plate was missing from the vehicle until 1735. Both parties are unsure when the plate was removed from the vehicle.

The stolen license plate was entered into NCIC via the desk Sgt.

NIC no: P737965212

The complainant was given a case number and advised on how to receive a copy of this report.

**Body Worn Camera:**          ON
**Author Name:**                J. Noel

| Officer (2) |
| --- |

| **Reporting Officer:** | Noel, Jabril  (2146) | 08/22/2022 18:46:00 |
| **Approving Officer:** | Edwards, Jason  (S2013) | 08/23/2022 17:30:10 |

BAKER-B-091

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2302027019                                             Incident #: 2302027019

| Event |
|---|

**1601 Longcreek Dr Apt #303 SC SOUTH CAROLINA 29210**

| | |
|---|---|
| **Incident Description:** | THEFT OF MOTOR VEHICLE PARTS/ACCESSORIES |
| **Incident Start Date:** | 02/19/2023 04:00:00 |
| **Incident End Date:** | 02/19/2023 20:47:00 |
| **Reported Date:** | 02/19/2023 20:47:00 |
| **City:** | COLUMBIA |
| **Region Grid:** | REGION 4, 14 |
| **Region:** | REGION 4 |
| **Weapon Code:** | |
| **Case Status:** | ACTIVE |
| **Exceptional Clearance:** | NOT APPLICABLE |
| **NCIC Entered:** | No |

| Suspects (1) |
|---|

**unknown,**

| | |
|---|---|
| **Person Number:** | 1 |
| **Suspected Of Using:** | Not Applicable |
| **DOB:** | |
| **Age:** | UNKNOWN |
| **Race:** | UNKNOWN |
| **Sex:** | UNK |
| **Ethnicity:** | UNKNOWN |
| **Apt/Rm/Bldg:** | |
| **Primary Phone:** | |
| **Email:** | |

BAKER-B-092

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2302027019                                                   Incident #: 2302027019

| Victim (1) |
|---|

**Houston, Latracia**

| | |
|---|---|
| Victim Type: | PERSON / INDIVIDUAL (NOT A LAW ENFORCEMENT OFFICER) |
| Person Number: | 1 |
| DOB: | ███████ |
| Age: | 31 |
| Race: | UNKNOWN |
| Sex: | UNK |
| Ethnicity: | UNKNOWN |
| Address: | ███████ |
| Apartment: | 303 |
| City: | COLUMBIA |
| State: | SC SOUTH CAROLINA |
| Zip Code: | 29210 |
| Primary Phone: | ███████ |
| Email: | ███████ |
| Suspected Of Using: | Not Applicable |
| Clothing: | |

| Offenses (1) |
|---|

**000118 THEFT OF MOTOR VEHICLE PARTS AND ACCESSORIES**

| | |
|---|---|
| UCR/NIBRS Code: | 23G THEFT OF MOTOR VEHICLE PARTS OR ACCESSORIES |
| Counts: | 1 |
| Attempted/Completed: | Completed |
| Completed: | Yes |
| Method of Entry: | No Force |
| Units Entered: | |
| Bias Motivation: | NOT A BIAS MOTIVATED INCIDENT |
| Premise Type: | APARTMENT/CONDO |
| Offender Suspected of Using: | Not Applicable |
| Cargo Theft: | |

| Vehicle (1) |
|---|

| | |
|---|---|
| Style: | |
| Type Of Loss: | |

BAKER-B-093

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2302027019                                                  Incident #: 2302027019

## Property (1)

**stolen license plate**

| | |
|---|---|
| **NIC No:** | P738131662 |
| **Quantity:** | 1.0000 |
| **Property Status:** | STOLEN |
| **Property Class:** | VEHICLE PARTS/ACCESSORIES |
| **Property Value:** | 25 |
| **Miscellaneous:** | License Plate number ▬▬▬ |

## Drug (0)

**Property Class:**

## Gun (0)

**Make:**

## Narrative (1)

**Gibson, Joann S2182**                                                                 **02/19/2023**

TRS

Latracia Houston called HQ on 02/19/2023 stating that someone stole her license plate off of her vehicle today out in front of her apartment.

A case number was given and explained.

| | |
|---|---|
| **Body Worn Camera:** | Not Applicable |
| **ShotSpotter:** | NO |
| **Author Name:** | |

## Officer (2)

| | | |
|---|---|---|
| **Reporting Officer:** | Gibson, Joann  (S2182) | 02/19/2023 20:15:00 |
| **Approving Officer:** | Soto, Scott  (1229) | 02/20/2023 01:54:56 |

BAKER-B-094

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2302008720                                      Incident #: 2302008720

| Event |
|---|

## Saint Andrews Rd and Fernandina Rd SC SOUTH CAROLINA 29210

| | |
|---|---|
| **Incident Description:** | STOLEN PROPERTY (POSSESSION OF STOLEN GOODS) |
| **Incident Start Date:** | 02/20/2023 10:00:00 |
| **Incident End Date:** | 02/20/2023 15:30:00 |
| **Reported Date:** | 02/20/2023 10:00:00 |
| **City:** | COLUMBIA |
| **Region Grid:** | REGION 4, 15 |
| **Region:** | REGION 4 |
| **Weapon Code:** | |
| **Case Status:** | ACTIVE |
| **Exceptional Clearance:** | NOT APPLICABLE |
| **How Reported:** | |
| **NCIC Entered:** | No |

| Suspects (1) |
|---|

## Pringle, Byron

| | |
|---|---|
| **Person Number:** | 1 |
| **Suspected Of Using:** | Drugs |
| **DOB:** | ▮▮▮▮▮▮ |
| **Age:** | 47 |
| **Race:** | BLACK OR AFRICAN AMERICAN |
| **Sex:** | MALE |
| **Ethnicity:** | NOT HISPANIC OR LATINO |
| **Address:** | ▮▮▮▮▮▮ |
| **Apt/Rm/Bldg:** | |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29210 |
| **Primary Phone:** | |
| **Email:** | |

BAKER-B-095

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000

Case #:2302008720                                          Incident #: 2302008720

## Victim (2)

### Houston, Latracia

| | |
|---|---|
| **Victim Type:** | PERSON / INDIVIDUAL (NOT A LAW ENFORCEMENT OFFICER) |
| **Person Number:** | 1 |
| **DOB:** | ███ |
| **Age:** | 31 |
| **Race:** | UNKNOWN |
| **Sex:** | UNK |
| **Ethnicity:** | UNKNOWN |
| **Address:** | ███ |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29203 |
| **Primary Phone:** | (000)-000-0000 |
| **Email:** | |
| **Suspected Of Using:** | Not Applicable |

### State of South Carolina

| | |
|---|---|
| **Business Number:** | 1 |
| **Victim Type:** | SOCIETY / PUBLIC |
| **Address:** | 5623 Two Notch Rd |
| **Ste/Bldg:** | |
| **City:** | COLUMBIA |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29223 |
| **County:** | 40 RICHLAND |
| **Phone 1:** | (803)-576-3000 |

## Offenses (5)

### 000147 DRUG/NARCOTICS VIOLATION 35A

| | |
|---|---|
| **UCR/NIBRS Code:** | 35A DRUG/NARCOTIC VIOLATIONS |
| **Counts:** | 1 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HIGHWAY/ROAD/ALLEY |
| **Offender Suspected of Using:** | Drugs |
| **Cargo Theft:** | |
| **Types of Criminal Activities/Gang Info:** | POSSESSING/CONCEALING |

BAKER-B-096

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2302008720                                              Incident #: 2302008720

## 000147 DRUG/NARCOTICS VIOLATION 35A

| | |
|---|---|
| **UCR/NIBRS Code:** | 35A DRUG/NARCOTIC VIOLATIONS |
| **Counts:** | 1 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HIGHWAY/ROAD/ALLEY |
| **Offender Suspected of Using:** | Drugs |
| **Cargo Theft:** | |
| **Types of Criminal Activities/Gang Info:** | POSSESSING/CONCEALING |

## 000080 ALL OTHER CRIMINAL VIOLATIONS

| | |
|---|---|
| **UCR/NIBRS Code:** | 90Z ALL OTHER OFFENSES |
| **Counts:** | 1 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HIGHWAY/ROAD/ALLEY |
| **Offender Suspected of Using:** | Drugs |
| **Cargo Theft:** | |

## 000083 TRAFFIC VIOLATIONS

| | |
|---|---|
| **UCR/NIBRS Code:** | 097 TRAFFIC |
| **Counts:** | 1 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HIGHWAY/ROAD/ALLEY |
| **Offender Suspected of Using:** | Drugs |
| **Cargo Theft:** | |

## 000127 STOLEN PROPERTY (POSSESSION OF STOLEN GOODS)

| | |
|---|---|
| **UCR/NIBRS Code:** | 280 STOLEN PROPERTY OFFENSES (RECEIVING, ETC.) |
| **Counts:** | 1 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HIGHWAY/ROAD/ALLEY |
| **Offender Suspected of Using:** | Not Applicable |
| **Cargo Theft:** | |
| **Types of Criminal Activities/Gang Info:** | POSSESSING/CONCEALING |

BAKER-B-097

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2302008720                                        Incident #: 2302008720

| Vehicle (0) |
|---|

Style:

Type Of Loss:

| Property (1) |
|---|

**Lisence Plate**

| | |
|---|---|
| Related Offense: | 000127 STOLEN PROPERTY (POSSESSION OF STOLEN GOODS) |
| Quantity: | 1.0000 |
| Property Status: | RECOVERED |
| Property Class: | VEHICLE PARTS/ACCESSORIES |
| Property Value: | 1 |
| Recovered Date: | 02/20/2023 18:04:00 |

| Drug (2) |
|---|

**AMPHETAMINES/METHAMPHETIMINES**

| | |
|---|---|
| Property Status: | SEIZED |
| Property Class: | DRUG/NARCOTICS |
| Quantity: | 47.0000 |
| Measure: | GRAM |

**HEROIN**

| | |
|---|---|
| Property Status: | SEIZED |
| Property Class: | DRUG/NARCOTICS |
| Quantity: | 3.0000 |
| Measure: | GRAM |

| Narrative (1) |
|---|

02/20/2023

Deputies were conducting routine patrol on 2/20/23 in Richland County when they observed a BOLO (Be on lookout) for a stolen tag. The BOLO was for SC Tag: ██████ / NCIC:P738131662. The stolen tag was displayed on a older model Cadillac Escalade, and a lawful traffic stop was conducted. Before deputies turned on their blue lights the vehicle pulled into an abandoned parking lot once deputies got behind them. The driver stepped out of his vehicle before deputies made their approach to the vehicle. Deputies immediately detained the driver. The driver and sole occupant of the vehicle was identified via his SC ID as the suspect, Bryon Pringle. The suspect stated in an excited utterance that his license was suspended when deputies went to run his information. According to DMV records the suspect is a DUS Habitual Traffic Offender since 2/17/23 until 2/17/28. The suspect was read his Miranda Rights and initially stated that he had no idea that the tag on the vehicle was stolen. The suspect stated that he had just recently bought the vehicle from a friend for $1200 about 2 months ago. The suspect stated that to his knowledge the tag has been on the vehicle the whole time. The suspect stated that he should have his own tag to the vehicle that is not stolen. However, the suspect stated that he does not have any

BAKER-B-098

## RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2302008720                                                    Incident #: 2302008720

registration or a title for the vehicle. Upon further questioning the suspect then admitted that a man named John was messing with the tag on his truck and in the back of his truck last night at the American Inn and that he might have put the tag on the vehicle. The suspect was then placed under arrest for Possession of Stolen Goods.

While deputies were conducting an inventory of the vehicle for a tow the suspect requested to change his shoes. At that point deputies went ahead and searched the suspect incident to arrest. A small baggie of a white powdery substance was discovered in the suspects sock. The suspect admitted to it being Methamphetamine. Deputies then discovered a small baggie of a brown substance in the suspects coat pocket. Deputies placed that baggie on the hood of a patrol vehicle and the suspect then lunged at the baggie with his mouth and swallowed the baggie. The suspect admitted to that baggie containing Heroin and later to weighing about 3 grams. Deputies sat the suspect up as they awaited for EMS to arrive on scene when 2 large bags of a white powdery substance fell out of the suspects shirt. The suspect then admitted that those bags contained Methamphetamine. The large baggies had a field weight of 47 grams. At that point the suspect was under arrest for Possession of Stolen Goods, Trafficking Methamphetamine, Possession of Heroin, Obstruction of Justice and DUS Habitual Traffic Offender.

Lexington EMS unit 6B-EMS 7 (Kahsar) transported the suspect to Lexington Medical Center. The suspect was seen by medical staff at LMC. While I Deputy Graham was escorting the suspect out of the hospital after he was cleared he complained of being light headed. I told the suspect that we were almost to the car and that he would be able to sit down and be in the AC of the car. The suspect went limp on me and attempted to sit down. I put my hands underneath the suspects armpits and pushed/walked him to my patrol vehicle. When I let one hand go from the suspect to unlock my car with my key fob the suspect took of on foot through the parking lot. I pursued the suspect and called out what was happening on the radio while trying to activate my body camera. The suspect leaped over some hedges and I did so as well as I chased him. I landed on my right leg in a way that I felt my knee twist and pop and I became unable to walk and hit the ground. The suspect continued running and I was unable to continue pursuing the suspect. Other deputies responded to include K9. A perminiter was established as well as a track. However, deputies were unable to capture the suspect at it was determined that he got into a vehicle in a hotel parking lot a short distance away from the hospital. Deputies reviewed surveillance camera that showed the suspect walk into room 114 at the Executive Inn (1107 Harbor Dr, West Columbia SC 29169). The suspect was then seen getting into an unknown dark gray convertible driven by an unknown white male. All body camera footage was uploaded to evidence.com.

**Body Worn Camera:**          ON
**ShotSpotter:**               NO
**Author Name:**

| Officer (2) | | |
|---|---|---|
| **Arresting Officer:** | Graham, Clayton  (S2121) | 02/20/2023 09:55:00 |
| **Approving Officer:** | Rosenberger, John  (1626) | 02/21/2023 03:10:43 |

BAKER-B-099

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2312033120                                             Incident #: 2312033120

| Event |
|---|

## Monticello Rd and Knightner St SC SOUTH CAROLINA 29203

| | |
|---|---|
| **Incident Description:** | TRAFFIC |
| **Incident Start Date:** | 12/20/2023 19:53:00 |
| **Incident End Date:** | 12/20/2023 20:30:00 |
| **Reported Date:** | 12/21/2023 01:38:00 |
| **City:** | COLUMBIA |
| **Region Grid:** | REGION 3, 10 |
| **Region:** | REGION 3 |
| **Day of Incident:** | WEDNESDAY |
| **Weapon Code:** | |
| **Case Status:** | ACTIVE |
| **Exceptional Clearance:** | NOT APPLICABLE |
| **How Reported:** | |
| **NCIC Entered:** | No |

| Suspects (1) |
|---|

## PRINGLE, BYRON

| | |
|---|---|
| **Person Number:** | 1 |
| **Suspected Of Using:** | Drugs |
| **DOB:** | ████████ |
| **Age:** | 48 |
| **Race:** | BLACK OR AFRICAN AMERICAN |
| **Sex:** | MALE |
| **Resident Status:** | JURISDICTION |
| **Ethnicity:** | NOT HISPANIC OR LATINO |
| **Address:** | ███████████████ |
| **Apt/Rm/Bldg:** | |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29204 |
| **Primary Phone:** | |
| **Email:** | |
| **Hair Color:** | BLACK |
| **Eye Color:** | BROWN |
| **Height:** | 511 |
| **Weight:** | 201 |

BAKER-B-100

# RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2312033120                                        Incident #: 2312033120

## Victim (1)

### STATE OF SC

| | |
|---|---|
| **Business Number:** | 1 |
| **Victim Type:** | SOCIETY / PUBLIC |
| **Address:** | 5623 Two Notch ROAD |
| **Ste/Bldg:** | |
| **State:** | SC SOUTH CAROLINA |
| **Zip Code:** | 29223 |
| **County:** | 40 RICHLAND |
| **Phone 1:** | (803)-576-3000 |
| **Phone 2:** | (803)-576-3000 |

## Offenses (1)

### 000147 DRUG/NARCOTICS VIOLATION 35A

| | |
|---|---|
| **UCR/NIBRS Code:** | 35A DRUG/NARCOTIC VIOLATIONS |
| **Counts:** | 1 |
| **Attempted/Completed:** | Completed |
| **Completed:** | Yes |
| **Units Entered:** | |
| **Bias Motivation:** | NOT A BIAS MOTIVATED INCIDENT |
| **Premise Type:** | HIGHWAY/ROAD/ALLEY |
| **Offender Suspected of Using:** | Drugs |
| **Cargo Theft:** | |
| **Types of Criminal Activities/Gang Info:** | USING/CONSUMING |

## Vehicle (1)

### 2016

| | |
|---|---|
| **License Plate Number:** | ■■■■ |
| **License Plate State:** | SC SOUTH CAROLINA |
| **Color:** | Aluminum/Silver |
| **Style:** | |
| **Vin:** | ■■■■■■ |
| **Type Of Loss:** | |

## Property (0)

## Drug (1)

### AMPHETAMINES/METHAMPHETIMINES

| | |
|---|---|
| **Property Status:** | SEIZED |
| **Property Class:** | DRUG/NARCOTICS |
| **Quantity:** | 40.0000 |
| **Measure:** | GRAM |

BAKER-B-101

## RICHLAND COUNTY SHERIFFS DEPT

5623 TWO NOTCH RD COLUMBIA, SC 29223

803-576-3000



Case #:2312033120                                    Incident #: 2312033120

| Narrative (1) |
|---|

**Abdullah, Zaid S2011**                                                      **12/21/2023**

On December 20th 2023 while on routine patrol R/O observed a silver Chrysler 200 barring SC Temp Tag ▉▉▉▉ travelling on Monticello Rd and Knightner St weaving in and out of traffic. The tag that was displayed on the vehicle was also improperly displayed and unreadable. A lawful traffic stop was conducted on the vehicle and at that time the suspect later identified as (Byron Pringle) by SCDMV records began to make an illegal U-turn and drove up on the side walk. Byron then exited the vehicle and began digging into his pockets. He began to run on foot behind an abandoned building, dropping plastic baggies containing white powdery like substances. The subject then fell to the ground and began placing his hands near his waistband area. The subject was clutching his hands on a black cellphone. The subject was then handcuffed and walked towards a patrol vehicle. While R/O was walking Pringle to the patrol vehicle, he dropped an additional baggie on the ground. Pringle was arrested for multiple narcotics charges and his, vehicle was towed by Midlands Auto and the puppy was transported by Animal Control to Shelter. The narcotics were bagged and submitted into evidence at RCSD HQ.

| | |
|---|---|
| **Body Worn Camera:** | ON |
| **ShotSpotter:** | NO |
| **Author Name:** | Zaid Abdullah |

| Officer (2) |
|---|

| | | |
|---|---|---|
| **Reporting Officer:** | Abdullah, Zaid  (S2011) | 12/21/2023 01:36:00 |
| **Approving Officer:** | Linfert, David  (747) | 12/21/2023 08:43:52 |

BAKER-B-102